Alyson A. Foster, ISB No. 9719
alyson@dempseyfoster.com
Jennifer Schrack Dempsey, ISB No. 7603
jen@dempseyfoster.com
**DEMPSEY FOSTER PLLC**
800 W. Main Street, Suite 1460
Boise, Idaho 83702
Tel: (208) 401-9533

Erika C. Birg (*pro hac vice application
to be submitted*)
erika.birg@nelsonmullins.com
Avery G. Carter (*pro hac vice application
to be submitted*)
avery.carter@nelsonmullins.com
**NELSON MULLINS RILEY &
SCARBOROUGH LLP**
201 17th Street NW, Suite 1700
Atlanta, Georgia 30363
Tel: (404) 322-6000

*Attorneys for Plaintiff North Wind
Construction Services, LLC*

## UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF IDAHO

| NORTH WIND CONSTRUCTION SERVICES, LLC, a Delaware limited liability company, | Case No.: 4:21-cv-00096 |
|---|---|
| | **COMPLAINT** |
| Plaintiff, | JURY TRIAL DEMANDED |

v.

CAMPOS EPC, LLC, a Colorado
limited liability company,

          Defendant.

Plaintiff North Wind Construction Services, LLC ("North Wind") brings this

action against Defendant Campos EPC, LLC ("Campos") for breach of contract and

states as follows:

## I.     <u>INTRODUCTION</u>

1.     This is a breach of contract action brought by North Wind, a general

and environmental remediation contractor, against a subcontractor, Campos, which

provides engineering, procurement, and construction services.

2.     Campos entered a contract with North Wind in which Campos agreed

to provide certain project estimation services for North Wind's preparation and

submission of a proposal in response to a Request for Proposal issued by the U.S.

Department of Energy for an environmental remediation project. Based on estimates

created by Campos pursuant to the contract, North Wind submitted a bid for and

obtained the project with the Department of Energy.

3.     In the process of completing the project, however, North Wind learned

that Campos had provided vastly incorrect estimates. The provision of those

estimates constituted a breach of the North Wind-Campos contract and caused North

COMPLAINT                                                                      2

Wind to incur losses of over two million dollars. In this lawsuit, North Wind seeks damages from Campos for those losses, in addition to attorneys' fees, costs, and any other relief this Court may find proper.

## II.    THE PARTIES, JURISDICTION, AND VENUE

4.     Plaintiff North Wind is a limited liability company organized under the laws of the State of Delaware. North Wind's operations are based in Idaho Falls, Idaho. For jurisdictional purposes, under 28 U.S.C. § 1332(a), North Wind is a citizen of Alaska, Delaware, and Idaho because its members are individuals or entities that are citizens of Alaska, Delaware, and Idaho.

5.     Defendant Campos is a limited liability company organized under the laws of the State of Colorado. Campos's operations are headquartered in Colorado. For jurisdictional purposes, under 28 U.S.C. § 1332(a), upon information and belief, Campos is a citizen of Colorado because its members are individuals or entities that are citizens only of Colorado.

6.     The amount in controversy exceeds $75,000.

7.     Because the parties are citizens of different states and the amount in controversy exceeds $75,000, this Court has subject matter jurisdiction under 28 U.S.C. § 1332(a)(1).

8.     Pursuant to 28 U.S.C. § 1391(b)(3), venue is proper in this Court and division because Campos subjected itself to the Court's personal jurisdiction with

respect to this action by expressly agreeing in the governing contract that "any litigation shall be brought and prosecuted exclusively in Federal District Court, with venue in the United States District Court for the District of Idaho, in Pocatello, Idaho . . . ." (Subcontract No. 040918, Article 14, dated April 26, 2018 (the "Agreement").) A true and correct copy of the Agreement is attached as **Exhibit A** and incorporated into this Complaint as if fully restated herein.

## III.   <u>FACTS</u>

A.   **North Wind's business and the parties' Agreement.**

9.     North Wind is a general contracting service, providing heavy civil construction services with an emphasis on environmental remediation and reclamation.

10.     As a contracting service, North Wind submits bids to prospective clients for construction contracts.

11.     North Wind hires subcontractors and estimating companies, like Campos, to help provide estimates for its bids.

12.     In March 2018, North Wind learned that the U.S. Department of Energy ("DOE") was seeking a contractor to construct a water treatment facility needed for mercury remediation at its Outfall 200 Mercury Treatment Facility in Oak Ridge, Tennessee ("the Project").

COMPLAINT                                                                                          4

13.     The DOE provided a Request for Proposal on its website which outlined the scope of the Project and included drawings and specifications for the Project. True and correct copies of the DOE's Request for Proposal and drawings and specifications are attached as **Exhibit B** and incorporated into this Complaint as if fully restated herein.

14.     North Wind solicited subcontractors and estimating services to help develop estimates for the proposal North Wind would submit to the DOE.

15.     North Wind contracted with Campos to provide estimating services to assist with its proposal and provided Campos with the DOE's Request for Proposal and drawings and specifications for the Project.

16.     On April 4, 2018, Campos submitted a formal proposal to North Wind outlining its scope of work for estimating services. A true and correct copy of Campos's proposal is included and incorporated into the Agreement as "Attachment 2," appearing on page 13 of the entire document at **Exhibit A**.

17.     The proposal stated that Campos was to provide North Wind with take-offs and estimates for the Project including the following structural work:

>     (1)     Headworks: Micropiles & Piers (Subcontracted); Foundation; Upper Floor; Pipe Support Systems; Pipe Support Tower; and Storage Tank

COMPLAINT                                                                                     5

    (2)    Treatment facility: Foundation; Ground Level; Second Level; Roof; Grating & Support Beams; Tanks.

(**Ex. A** at pgs. 13-15 (Attachment 2).)

18.    Take-offs are key parts of cost-estimating in the construction industry. A "take-off" is a detailed breakdown of all components required to complete a construction project. It includes identification of each raw material needed for a project, and for each material the number of units, the unit price, and the total price. To create a construction take-off, an estimator must know how to read a blueprint and draw item lists and quantities from the blueprint and outline. The final product of a construction material take-off is the total material cost for a project. Accordingly, the take-off is critical to the process of creating a project bid and it must be accurate to estimate the total cost for a project.

19.    On April 26, 2018, North Wind and Campos executed the Agreement, Subcontract No. 040918, in which Campos agreed to provide estimating support services to organize and help to develop the construction estimate to be used and included in North Wind's proposal to the DOE for the Project in exchange for $62,233.00.

20.    Paragraph 1.1 of the Agreement states that "Campos EPC (Subcontractor) shall provide construction estimating services to North Wind Construction Services, LLC (North Wind) to organize and assist in the development

COMPLAINT                      6

of the construction estimate for the Outfall 200 Mercury treatment Facility located in Oak Ridge, TN as identified in Campos EPC[] Proposal dated April 04, 2018." (**Ex. A** at pg. 1.)

21.     The Agreement incorporates North Wind's General Provisions, which are appended to the Agreement as Attachment 1. (**Ex. A** at pg. 1, § 2.1 & pgs. 4-12.)

22.     Article 16 of the General Provisions outlines Campos's responsibilities under the Agreement. The relevant provision of Article 16 states:

> SUBCONTRACTOR shall be responsible for the professional quality and technical accuracy of services provided under this Subcontract. SUBCONTRACTOR shall perform all rework required due to errors and/or omissions by SUBCONTRACTOR's personnel at no charge to the CONTRACTOR. CONTRACTOR's review, approval, or acceptance of, or payment for, the services required under this Subcontract shall not be construed to operate as a waiver of any rights under this Subcontract or of any cause of action arising out of the performance of this Subcontract, and SUBCONTRACTOR shall be and remain liable to the CONTRACTOR in accordance with applicable law for all reperformance of services caused by SUBCONTRACTOR's own negligent performance of any of the services furnished under this Subcontract or any errors, omissions, or deficiencies. The rights and remedies of the CONTRACTOR provided for under this Subcontract are in addition to any other rights and remedies provided by law.

(**Ex. A** at pg. 10 (Attachment 1, Article 16).)

23.     The General Provisions also contained a Notice of Default provision.

(**Ex. A** at pg. 11 (Attachment 1, Article 20).) Among other things, the Notice of

Default provision contemplates certain procedures when Campos defaults under the Agreement.

B.   **Campos breaches the Agreement.**

24.   Per the parties' Agreement, Campos was required to provide the take-offs for structural concrete for the Treatment Facility and the Headworks Facility determined from the DOE's Request for Proposal documents that North Wind provided to Campos. (**Ex. A** at pgs. 13-15 (Attachment 2).)

25.   In its take-off, Campos estimated that 3,601 total cubic yards were required per the DOE-provided drawings and specifications for the Treatment Plant Foundation. A true and correct copy of Campos's estimate for the Treatment Plant Foundation is attached as **Exhibit C** and incorporated into this Complaint as if fully restated herein.

26.   Campos estimated that zero cubic yards of structural concrete was required for the Headworks Storm Water Storage Tank Foundation Installation. A true and correct copy of Campos's estimate for the Headworks is attached as **Exhibit D** and incorporated into this Complaint as if fully restated herein.

27.   North Wind used and relied on Campos's estimates in creating North Wind's proposal for the Project. North Wind submitted its proposal to the DOE on May 21, 2018.

28.   On December 6, 2018, the DOE awarded North Wind a contract for the Project.

29.   Shortly after being awarded the contract, North Wind began procurement activity to solidify subcontractors for the Project.

30.   Upon receiving proposals for the procurement of structural concrete, North Wind realized that Campos provided estimates which grossly underestimated the volume of concrete required to be installed for the Project.

31.   Campos's first error was that it estimated 3,601 total cubic yards for the Treatment Plan Foundation Installation.

32.   North Wind realized that Campos's measurements for the Treatment Plan Foundation Installation were inaccurate and North Wind's engineers subsequently confirmed that the proper measurement was 4,672 cubic yards of concrete—1,071 cubic yards more than Campos's estimate. (*See* North Wind's Engineering Takeoff Backup Measurements at pg. 1.) A true and correct copy of North Wind's Engineering Takeoff Backup Measurements is attached as **Exhibit E** and incorporated into this Complaint as if fully restated herein.

33.   North Wind also discovered that Campos's estimate for the Headworks Storm Water Storage Foundation Installation provided zero cubic yards of structural concrete, and that the proper measurement was 478 cubic yards. (**Ex. E** at pg. 2.)

COMPLAINT

34.     Thus, the total underestimation of the amount of concrete that would be needed was 1,549 cubic yards. (**Ex. E** at pg. 1.) At the install rate of $1,470.88 per cubic yard, that error results in additional costs of $2,278,393.12.

C.     **North Wind notifies Campos of its breach.**

35.     Pursuant to Article 20 of the General Provisions, on July 23, 2019, North Wind sent a letter to notify Campos of its breach of the Agreement ("July 23 Letter"). A true and correct copy of the July 23 Letter is attached as **Exhibit F** and incorporated into this Complaint as if fully restated herein.

36.     The July 23 Letter notified Campos that it breached the Agreement when it grossly underestimated the volume of concrete by 1,549 cubic yards, that North Wind relied on Campos's estimates, and that because of Campos's breach, North Wind would incur substantial additional costs to install the structural concrete in the amount of $2,278,393.12. (**Ex. F** *passim*.) North Wind asked Campos to remit payment to cover all additional costs incurred by North Wind as a result of Campos's error and breach. (*Id.* at pg. 2.)

37.     On August 21, 2019, Campos's attorneys responded to North Wind's July 23, 2019 letter, denying that Campos breached the Agreement, and asserting that the discrepancies in its estimates were because of an error in the DOE's drawings scale. A true and correct copy of Campos's August 21, 2019, letter is

attached as **Exhibit G** and incorporated into this Complaint as if fully restated herein.

38.     By letter dated November 6, 2019, North Wind reiterated its position that Campos breached the Agreement, that the drawings were accurate, and that Campos's discrepancies in its estimates were because of its own error. A true and correct copy of North Wind's November 6, 2019, letter is attached as **Exhibit H** and incorporated into this Complaint as if fully restated herein.

39.     To date, Campos has not compensated North Wind for its losses.

## IV.   CAUSES OF ACTION

### Count 1: Breach of Contract

40.     North Wind incorporates the allegations in Paragraphs 1-39 above as if fully restated herein.

41.     North Wind and Campos entered into a valid and binding Agreement.

42.     Campos agreed to provide estimating services for North Wind's proposal to be submitted to the DOE for the Project in exchange for payment. (**Ex. A**.)

43.     North Wind performed all its obligations under the Agreement.

44.     Article 16 of the General Provisions states that Campos "shall be responsible for the professional quality and technical accuracy of services provided under this Subcontract." (**Ex. A** at pg. 10 (Attachment 1, Article 16).)

COMPLAINT                                                                            11

45.     Campos is bound by the Agreement, and it is responsible for the professional quality and technical accuracy of the work under Article 16.

46.     Campos breached the Agreement by grossly underestimating the required concrete for the Treatment Facility and Headworks Facility which caused North Wind to base its proposal and associated costs on an estimated volume of 1,549 cubic yards less than required.

47.     Article 20(b) of the General Provisions provides that Campos shall be liable to North Wind for any excess costs of such similar supplies or services caused by its breach. (**Ex. A** at pg. 11 (Attachment 1, Article 20(b)).)

48.     Campos's breach of the Agreement has caused actual damages to North Wind in the amount of $2,278,393.12, including, but not limited to direct, consequential, incidental and special damages, and Campos is liable for such damages.

49.     Article 14 of the General Provisions provides:

If either party is required to incur costs and fees to enforce its rights under this Agreement through litigation, then the prevailing party shall be entitled to reimbursement of its costs and expenses including reasonable attorney fees, from the non-prevailing party.

(**Ex. A** at pg. 9 (Attachment 1, Article 14).)

50.     North Wind is entitled to recover all attorney's fees and costs from Campos in an amount to be shown at trial.

51.     North Wind is entitled to recover from Campus the amount of $2,278,393.12, plus attorney's fees, and costs.

## V.     DEMAND FOR ATTORNEYS' FEES

52.     Due to Campos's breach of the contract, North Wind has been required to retain attorneys and incur costs and fees to enforce its rights under the Agreement. North Wind is entitled to recovery of its attorneys' fees and costs under the Agreement as well as pursuant to Idaho Code §§ 12-120, 12-121, Rule 54 of the Federal Rules of Civil Procedure, and any other applicable law.

## VI.   JURY DEMAND

53.     Pursuant to Rule 38 of the Federal Rules of Civil Procedure, North Wind demands a jury for the trial of this action.

## VII.  PRAYER FOR RELIEF

WHEREFORE, North Wind respectfully requests trial by jury and that judgment be made and entered in its favor and against Campos as follows:

(a)     Judgment against Campos in favor of North Wind in an amount to be determined at trial, but not less than $2,278,393.12;

(b)     Judgment against Campos in favor of North Wind for prejudgment interest pursuant to Idaho Code § 28-22-104;

(c)     Judgment against Campos in favor of North Wind in an amount to cover

its attorneys' fees and costs incurred in commencing and litigating this action;

and

(d)     Such other and further relief as equity may require and the Court deems

just and proper against Campos.

Respectfully submitted, this 2nd day of March, 2021.

**DEMPSEY FOSTER PLLC**


/s/_____
Alyson A. Foster, ISB No. 9719
alyson@dempseyfoster.com
Jennifer Schrack Dempsey, ISB No. 7603
jen@dempseyfoster.com
800 W. Main Street, Suite 1460
Boise, Idaho 83702
Tel: (208) 401-9533

Erika C. Birg (*pro hac vice application to be submitted*)
erika.birg@nelsonmullins.com
Avery G. Carter (*pro hac vice application to be submitted*)
avery.carter@nelsonmullins.com
NELSON MULLINS RILEY &
SCARBOROUGH LLP
201 17th Street NW, Suite 1700
Atlanta, Georgia 30363
Tel: 404-322-6000

*Attorneys for Plaintiff North Wind Construction Services, LLC*

COMPLAINT                                                    14

# EXHIBIT A



Po# 6-00000117

(1099)  Page I

## Subcontract No. 040918
## North Wind Construction Services, LLC

To:   Campos EPC
      1401 Blake Street
      Denver, CO 80202

      Attn: Jacob Decker
      Phone: 907-505-9117
      E-mail: jacob.decker@camposepc.com

1. **STATEMENT OF WORK**

    1.1.  Campos EPC (Subcontractor) shall provide construction estimating services to North Wind
          Construction Services, LLC (North Wind) to organize and assist in the development of the
          construction estimate for the Outfall 200 Mercury Treatment Facility located in Oak Ridge, TN as
          identified in the Campos EPC Proposal dated April 04, 2018.

2. **APPLICABLE DOCUMENTS**

    2.1.  The following document is incorporated into and becomes a part of this Subcontract:

       2.1.1.  North Wind General Provisions dated August 2015 (Attachment 1)
       2.1.2.  Campos EPC Proposal dated April 04, 2018 (Attachment 2)

3. **ORDER OF PRECEDENCE**

    3.1.  In the event of any inconsistency between provisions of this Subcontract, the inconsistency shall
          be resolved by giving precedence as follows: (a) Terms of this Subcontract, and (b) North Wind
          General Provisions.  Subcontractor shall notify Contractor prior to performing work based on
          resolution of an inconsistency by the order of precedence set forth herein.

4. **SENSITIVE INFORMATION**

    4.1.  Subcontractor will or could have access to sensitive information (through Contractor's computer
          systems or otherwise) pertaining to Contractor's business, (e.g. correspondence, work files,
          financial information, etc.), Subcontractor shall safeguard such information by not disclosing it to
          others who do not have a need to know such information.  Additionally, when the Subcontract is
          complete, unless required by the terms of the Subcontract, Subcontractor shall not retain copies,
          in any form, of Contractor's sensitive information.  North Wind agrees to keep all Subcontractor
          sensitive information confidential.

62233.00

| Subcontract Administrator: Mike Bolender | Telephone: 208-557-7863 | Ceiling Price: $47,520.00 |
|---|---|---|
| Email: mbolender@northwindgrp.com | | |

Billing Address:

mbolender@northwindgrp.o
om

Signed: _Mike Bolender_   4-26-18
North Wind (Contractor)        Date
                    Mike Bolender
Name/Title: _____   Contracts Manager

Signed: _____   4-26-18
(Subcontractor)        Date

Name/Title: _Robert Cowen – Director of Operations_

Return one signed copy of this contract to North Wind

**North Wind Construction Services, LLC**
Subcontract No. 040918
Page 2 of 3

5. **PRICE**

5.1 The not-to-exceed ceiling price of this Subcontract is $62,233.00. Subcontractor shall notify North Wind when reaching 80% of the ceiling price and shall estimate the price to complete the remaining work. North Wind is not obligated to pay Subcontractor for any amounts beyond the ceiling price unless the Subcontract is increased in writing.

Labor: The Subcontractor shall be paid at the Subcontractor's standard labor rates for services rendered in performing the statement of work. The labor rates shall be fully burdened, i.e., they include all elements of direct cost, indirect cost, and profit. The Subcontractor shall maintain suitable records showing time actually expended. These records must be furnished as attachment to invoices submitted.

5.2 Travel/Living Expenses: The Subcontractor shall be reimbursed for travel expenses, e.g., airfare, per diem, lodging (up to ceiling prescribed by Federal Travel Regulations for locale), and car rental, associated with Contractor authorized travel. Travel must be pre-approved by North Wind's Technical Representative Brent Brooks. First-class air travel is not allowable unless no other options are available. Approved travel by personal car will be reimbursed at the maximum rate per mile allowed under the Federal Travel Regulations (FTRs) in effect at the time such travel is performed. Unless otherwise specified in this Subcontract, per diem shall be set pursuant to amounts prescribed by then current FTRs for the applicable locale. The allowance for the first and last day of travel is 75% of the per diem amount for the geographical area being visited. Travel expense receipts (or other substantiation acceptable to Contractor) must be submitted for air fare, lodging and car rental; but is not required for per diem.

6. **PERIOD OF PERFORMANCE**

6.1. Period of Performance shall be from 04/09/2018 through 5/02/2018. Contractor has no obligation to compensate Subcontractor for work performed outside of the period of performance.

7. **INVOICING AND PAYMENT**

Subcontractor shall be paid within 30 calendar days of properly submitted invoice unless other arrangements are made. Invoices are to be submitted by Subcontractor no more often than bi-weekly. Invoices must contain 1) unique invoice number 2) period of performance billed, and 3) must be substantiated by a breakdown of labor and travel/living expenses as defined in Section 5 above. Any rate invoiced must be as established in this Subcontract. Failure to submit full supporting documentation as may be required, may be cause for invoice rejection or delay in payment.

Subcontractor will be paid for travel time when authorized travel is required during the normal working day, but will not be paid for travel time to or from work unless otherwise stated herein. The hourly rates shown are applicable to all services, regardless of whether they were performed at straight time or overtime work.

Subcontractor shall submit the invoice to: mbolender@northwindgrp.com

8. **ADMINISTRATION**

8.1. Administrative and Legal Jurisdiction. Unless the Subcontractor is otherwise notified in writing, Contractor's contract responsibilities under this action shall be administered by Contract Administrator, Mike Bolender, unless assignment is changed by the Contractor's Contracts Manager.

**North Wind Construction Services, LLC**
Subcontract No. 040918
Page 3 of 3

8.2. <u>Contractor Technical Representative</u>.  Subcontractor shall report to Brent Brooks, bbrooks@northwindgrp.com (phone: 480-466-1182) unless changed by notice to the Subcontractor. Such jurisdiction extends only to the coordination of work under this Subcontract. The Technical Representative does not have authority to direct Subcontractor activities which change scope, price or delivery.  Subcontractor is obligated to request a modification from the Subcontract Administrator in advance of performing activities that change scope, price or delivery and Contractor is not obligated beyond the terms of this Subcontract or any authorized modification thereto.

**END OF DOCUMENT**

Attachment 1

# North Wind

### General Provisions
### August 2015

### TABLE OF CONTENTS

**ARTICLE**                                                                                    **PAGE NO**.

ARTICLE 1 - ENTIRE AGREEMENT/WORK .................................................................. 2

ARTICLE 2 – CONDITION PRECEDENT .................................................................... 2

ARTICLE 3 - CONTRACT INTERPRETATION .............................................................. 2

ARTICLE 4 - STANDARDS AND CODES ..................................................................... 2

ARTICLE 5 - LAWS AND REGULATIONS ................................................................... 2

ARTICLE 6 - TITLE ............................................................................................ 3

ARTICLE 7 - INSURANCE, TAXES, AND CONTRIBUTIONS ........................................... 3

ARTICLE 8 - LABOR, PERSONNEL AND WORK RULES ............................................... 4

ARTICLE 9 - CHANGES ...................................................................................... 4

ARTICLE 10 - ASSIGNMENTS AND SUBCONTRACTS ................................................. 4

ARTICLE 11 - EXAMINATION OF SUBCONTRACTOR'S RECORDS ................................. 5

ARTICLE 12 - INDEMNITY ................................................................................... 5

ARTICLE 13 – REPRESENTATIONS ....................................................................... 5

ARTICLE 14 - DISPUTE RESOLUTION .................................................................... 6

ARTICLE 15 - ASSIGNMENT OF PERSONNEL ......................................................... 6

ARTICLE 16 - RESPONSIBILITY OF SUBCONTRACTOR .............................................. 6

ARTICLE 17 – QUALITY ASSURANCE/INSPECTION ................................................... 7

ARTICLE 18 - SUSPENSION ................................................................................. 7

ARTICLE 19 - TERMINATION ............................................................................... 8

ARTICLE 20 – DEFAULT ..................................................................................... 8

ARTICLE 21 - CERTIFICATION OF ELIGIBILITY ....................................................... 9

ARTICLE 22 - NON-WAIVER ................................................................................ 9

ARTICLE 23 – E-VERIFY PROGRAM ...................................................................... 9

ARTICLE 24 – SUBCONTRACT REPORTING ............................................................ 9

ARTICLE 25 – 41 CFR 60-300.5(a) AND 41 CFR 60-741.5(a) ....................................... 9

## ARTICLE 1 - ENTIRE AGREEMENT/WORK

The applicable Subcontract/Purchase Order/Consultant Agreement and these General Provisions (hereinafter collectively referred to as Subcontract) embody the entire agreement between CONTRACTOR and CONSULTANT/SUBCONTRACTOR (hereinafter collectively referred to as SUBCONTRACTOR) and supersede all other writings.  The parties shall not be bound by or be liable for any statement, representation, promise, inducement or understanding not set forth herein.  The terms and conditions contained in this Subcontract may not be added to, modified, superseded or otherwise altered except by a written modification signed by the CONTRACTOR.

As used herein, "Work" means the services, materials, or deliverables that SUBCONTRACTOR has agreed to provide to CONTRACTOR under the Subcontract.

## ARTICLE 2 - CONDITION PRECEDENT

SUBCONTRACTOR acknowledges and recognizes that SUBCONTRACTOR'S Work is a portion of the Work performed by CONTRACTOR for the CLIENT under the Prime Contract.  Not withstanding any provision to the contrary, payment by CLIENT to CONTRACTOR is a condition precedent to payment by CONTRACTOR to SUBCONTRACTOR.

## ARTICLE 3 - CONTRACT INTERPRETATION

All questions concerning interpretation or clarification of this Subcontract, including the discovery of conflicts, errors and omissions, or the acceptable performance thereof by SUBCONTRACTOR, shall be immediately submitted in writing to CONTRACTOR for resolution.  All determinations, instructions, and clarifications by CONTRACTOR shall be final and conclusive. SUBCONTRACTOR shall proceed with the Work in accordance with the determinations, instructions, and clarifications provided by CONTRACTOR.  SUBCONTRACTOR shall be solely responsible for requesting instructions or interpretations and shall be solely liable for any cost and expenses arising from its failure to do so.

## ARTICLE 4 - STANDARDS AND CODES

Wherever references are made in this Subcontract to industry standards or codes in accordance with which the Work is to be performed, the edition or revision of the standards or codes current on the effective date of this Subcontract shall apply, unless otherwise expressly stated. In case of any conflict between any referenced standards and codes and any Subcontract Documents, the latter shall govern, provided that such deviation from said standards or codes is lawful.

## ARTICLE 5 - LAWS AND REGULATIONS

All applicable Federal, State, and local laws, ordinances, statutes, rules, regulations, orders or decrees in effect at the time the Work is performed, shall apply to SUBCONTRACTOR and its employees and representatives, and SUBCONTRATOR  and its employees and representatives agree to comply with such laws in carrying out is obligations under this Subcontract.

If SUBCONTRACTOR discovers any discrepancy or inconsistency between this Subcontract and any law, ordinance, statute, rule, regulation, order, or decree, SUBCONTRACTOR shall report the same immediately, in writing, to the CONTRACTOR who will issue such further instructions as may be necessary.

If during the term of this Subcontract there are changed or new laws, ordinances, statutes, rules, regulations, orders or decrees not known or foreseeable at the time of signing this Subcontract which become effective and which affect the cost or time of performance of this Subcontract, SUBCONTRACTOR shall immediately notify CONTRACTOR in writing and submit detailed documentation of such effect in terms of both time and cost of performing the Subcontract provided however, if CONTRACTOR at any time directs in writing subcontract changes not based on like direction

from the Client, then Subcontractor's equitable adjustment shall not be contingent upon an equitable adjustment afforded CONTRACTOR under the Prime Contract.  If the Work is affected by such changes or new laws, ordinances, etc., and CONTRACTOR concurs with the effect of such changes, an equitable adjustment in compensation and/or time of performance may be made to the extent accepted and funded by CONTRACTOR'S Client.  No such adjustment shall be made for changes to tax laws where such taxes are based on SUBCONTRACTOR'S inventory, income, profits, or cost of finance.

SUBCONTRACTOR certifies its compliance with Executive Order 11246, as required by law to protect from employment discrimination because of race, color, religion, sex and national origin; and as applicable to SUBCONTRACTOR, to take affirmative action to ensure that all qualified applicants and employees receive equal employment opportunity.

## ARTICLE 6 - TITLE

Title to all Work and materials will pass directly to the CONTRACTOR upon full payment based on this Subcontract to the SUBCONTRACTOR.

## ARTICLE 7 - INSURANCE, TAXES, AND CONTRIBUTIONS

SUBCONTRACTOR shall pay all taxes, insurance(s), levies, duties and assessments of every nature due in connection with the Work and shall make any and all payroll deductions required by law and hereby indemnifies and holds harmless CONTRACTOR from any liability on account of any and all such taxes, levies, duties, assessments and deductions.

SUBCONTRACTOR shall provide and maintain Worker's Compensation insurance in the statutory amount(s) required for each state where Work is performed under this Subcontract.  SUBCONTRACTOR must provide CONTRACTOR with written evidence of all the appropriate insurance(s) with the minimum limits as follows:

Commercial General Liability Insurances:

| | |
|---|---|
| Each Occurrence | $1, 000,000 |
| Personal & Advertising Injury | $1,000,000 |
| General Aggregate | $2,000,000 |
| Products & Completed Operations | $2,000,000 |
| Automobile Liability: Combined Single Limit for "any" auto | $1,000,000 |
| Pollution Coverage: (as applicable) occurrence form | $1,000,000 |
| Professional Errors & Omissions: (as applicable) | $1,000,000 |

- CONTRACTOR will be included as Additional Insured on form CG2010 and CG2037 or equivalent
- Waiver of Subrogation running in favor of the CONTRACTOR
- General Aggregate Limit applies on a per project basis

SUBCONTRACTOR'S insurance shall be primary and non-contributory.  As may be directed by CONTRACTOR, SUBCONTRACTOR shall provide a Certificate of Insurance and a copy of Additional Insured endorsement, citing SUBCONTRACTOR'S insurance as primary and non-contributory, and specifically naming CONTRACTOR and CLIENT as additional insured's.  To the extent commercially available to the SUBCONTRACTOR from its current insurance company, insurance policies required under ARTICLE 7 shall contain a provision that the insurance company or its designee must give the CONTRACTOR written notice transmitted in paper or electronic format: (a) 30 Days before coverage is non-renewed by the insurance company and (b) within 10 Business Days after cancelation of coverage by the insurance company.

Prior to commencing the Work and upon renewal or replacement of the insurance policies, the SUBCONTRACTOR shall furnish the CONTRACTOR with certificates of insurance until three years after Substantial Completion or longer if required by the Contract Documents. In addition, if any insurance policy required under ARTICLE 7 is not to be immediately replaced without lapse in coverage when it expires, exhausts its limits, or is to be cancelled, the SUBCONTRACTOR shall give CONTRACTOR prompt written notice upon actual or constructive knowledge of such condition."

## ARTICLE 8 - LABOR, PERSONNEL AND WORK RULES

SUBCONTRACTOR shall employ only competent and skilled personnel to perform the Work. SUBCONTRACTOR shall, at CONTRACTOR'S request, remove from the Work any SUBCONTRACTOR personnel who are either (1) acting in violation of any provision of this Subcontract, or (2) at CONTRACTOR'S sole discretion, determined to be undesirable for the Work.  In the event an employee is so removed, SUBCONTRACTOR shall promptly replace such individual with another who is fully competent and skilled to perform the Work.

For Work performed on CONTRACTOR'S or Client's premises, SUBCONTRACTOR shall observe CONTRACTOR'S or Client's procedures, regulations and Work rules as the case may be.

## ARTICLE 9 - CHANGES

CONTRACTOR may at any time unilaterally direct in writing Subcontract changes, including additions, deletions, rescheduling and acceleration or deceleration, place of performance, to all or any part of the Work and SUBCONTRACTOR agrees to perform such Work as changed.

If any change under this clause, whether or not changed by any such order, or act or omission of CONTRACTOR directly or indirectly causes an increase or decrease in the cost of or in the time required to perform any part of the Work, an equitable adjustment shall be made to pricing or time of performance, or both, but only to the extent such adjustment is allowable to CONTRACTOR from Client under the Prime Contract.  SUBCONTRACTOR shall submit its claim to CONTRACTOR (with detailed information substantiating the cost and/or schedule impact) in accordance with the Prime Contract, and at least 5 working days prior to Prime Contract notice requirements, to allow CONTRACTOR to process and provide notice to the Client. Upon agreement as to the impact of the change or act or omission, the Subcontract shall be modified accordingly.

Nothing in this clause shall excuse SUBCONTRACTOR from proceeding with the Subcontract as changed.  SUBCONTRACTOR shall proceed diligently with performance of the Work, pending final resolution of any request for adjustment, dispute, claim, appeal, or action arising under the Subcontract.

## ARTICLE 10 - ASSIGNMENTS AND SUBCONTRACTS

Any assignment of this Subcontract or rights hereunder, in whole or part, without the prior written consent of CONTRACTOR shall be void, except that upon ten (10) calendar days written notice to CONTRACTOR, SUBCONTRACTOR may assign monies due or to become due under this Subcontract, provided that any assignment of monies shall be subject to proper set-offs in favor of CONTRACTOR and any deductions provided for in this Subcontract.  No assignment of this Subcontract will be approved which would relieve SUBCONTRACTOR or its sureties, if any, of their responsibilities under this Subcontract.

SUBCONTRACTOR shall not subcontract with any third party for the performance of all or any portion of the Work without the advance written approval of CONTRACTOR.  Lower-tier subcontracts and purchase orders must include provisions to secure all rights and remedies of CONTRACTOR provided under this Subcontract, and must impose upon the lower-tier subcontractor and supplier all of the general duties and obligations required to fulfill this Subcontract.

Copies of all purchase and subcontract agreements are to be provided to CONTRACTOR upon request. Pricing may be deleted unless the compensation to be paid there under is reimbursable under this Subcontract.

## ARTICLE 11 - EXAMINATION OF SUBCONTRACTOR'S RECORDS

SUBCONTRACTOR shall maintain books and accounts of SUBCONTRACTOR'S charges under this Subcontract in accordance with generally accepted accounting principles and practices. For the duration of the Subcontract and for a period of three years thereafter, CONTRACTOR, its representatives, or an agreed third party, shall have the right to examine during SUBCONTRACTOR'S normal business hours these books and accounts and any other relevant records to the extent required to verify any reimbursable costs (excluding lump sum and established standard allowances and rates) incurred where such costs are the basis of compensation to SUBCONTRACTOR hereunder or for evaluating the reasonableness of proposed Subcontract price adjustments and claims.

## ARTICLE 12 - INDEMNITY

The Work performed by the SUBCONTRACTOR shall be at the risk of the SUBCONTRACTOR exclusively. To the fullest extent permitted by law, SUBCONTRACTOR shall indemnify, defend (at SUBCONTRACTOR'S sole expense) and hold harmless CONTRACTOR, its representatives, members, officers, directors, employees, and agents (Indemnified Parties) from and against any and all claims for bodily injury, death or damage to property, demands, damages, actions, causes of action, suits, losses, judgments, obligations and any liabilities, costs and expenses (including but not limited to investigative and repair costs, attorneys' fees and costs, and consultants' fees and costs) (collectively Claims) to the extent arising from or are in any way connected with the negligent performance of work provided under this Subcontract by SUBCONTRACTOR or its agents. These indemnity and defense obligations shall apply to the extent any negligent acts or omissions by SUBCONTRACTOR, its employees, agents or lower tier subcontractors or suppliers, whether active or passive. Said indemnity and defense obligations shall not apply, to the extent of any concurrent act, omission, or negligence of the Indemnified Parties, whether active or passive. SUBCONTRACTOR shall not be obligated to indemnify and defend CONTRACTOR for claims found to be due to the sole negligence or willful misconduct of Indemnified Parties. SUBCONTRACTOR'S indemnification and defense obligations hereunder shall extend to Claims occurring after this Subcontract is terminated as well as while it is in force, and shall continue until it is finally adjudicated that any and all actions against the Indemnified Parties for such matters which are indemnified hereunder are fully and finally barred by applicable laws.

## ARTICLE 13 - REPRESENTATIONS

If CONTRACTOR is subjected to any liability as the result of SUBCONTRACTOR'S or its lower tier subcontractor's or supplier's submission of any billing, proposal, or claim for unallowable costs, or for failure when required to:

1.  Submit and certify accurate, complete and current cost or pricing data or other data; or
2.  Comply with Cost Accounting Standards and practices, prohibitions on gratuities, kickbacks, and other improper payments, and Contractor Work Hours and Safety Standards; or
3.  Provide such information, substantiation and assurance as reasonably required by CONTRACTOR in the event that CONTRACTOR is required to certify any claim which includes as a component thereof any SUBCONTRACTOR claim or billings;

Then the SUBCONTRACTOR agrees to indemnify, defend and hold harmless CONTRACTOR from any expense, liability, or penalty that may be imposed upon CONTRACTOR as the result of such violation or false or improper certification, or results from CONTRACTOR'S reasonable reliance upon the information, substantiation or assurance provided by the SUBCONTRACTOR or its lower tier subcontractor or supplier.

Attachment 1

This indemnity and hold harmless obligation shall be in addition to any other remedies provided under this Subcontract or by law.

## ARTICLE 14 - DISPUTE RESOLUTION

The parties agree to make good-faith efforts to settle any dispute or claim that arises under this SUBCONTRACT through discussion and negotiation.  The dispute resolution process will be initiated by either party giving the other party written notice that a dispute exists ("Notice of Dispute"), setting for the facts and circumstances surrounding the dispute.  Within fifteen days of the delivery of the Notice of Dispute, the parties shall meet at a mutually acceptable date, time and place, attempting to informally resolve the dispute. If the dispute has not been resolved through negotiations, the parties may use a non-binding Alternative Disputes Resolution (ADR) process before a single mediator. The site of any ADR proceedings shall be Bonneville County, Idaho, unless otherwise agreed to by CONTRACTOR.  Costs for the mediator shall be split equally between the parties, except that there shall be no pre-decisional interest costs, and each party shall bear its discretionary costs and associated attorney's fees incurred during the ADR process.

The parties agree that any litigation shall be brought and prosecuted exclusively in Federal District Court, with venue in the United States District Court for the District of Idaho, in Pocatello, Idaho; provided, however, that in the event that the requirements for jurisdiction in the Federal District Court for the District of Idaho, in Pocatello, Idaho, are not present, such litigation shall be brought exclusively in the District Court of the Seventh Judicial District of the State of Idaho, in and for the County of Bonneville, with venue in Idaho Falls, Idaho.  If a dispute, claim or litigation is related to federal contract work, any substantive issue of law shall be determined in accordance with the body of law applicable to procurement of goods and services by the Federal Government.  For all other disputes, claims or litigation, any substantive issue of law shall be determined in accordance with the laws of the State of Idaho without regard to that state's conflict of laws, rules, or principles.  If either party is required to incur costs and fees to enforce its rights under this Agreement through litigation, then the prevailing party shall be entitled to reimbursement of its costs and expenses including reasonable attorney fees, from the non-prevailing party.  Nothing in this Article shall grant to SUBCONTRACTOR by implication any statutory rights or remedies not expressly set forth in the SUBCONTRACT.  There shall be no interruption to the prosecution of the Work and SUBCONTRACTOR shall proceed diligently with the performance of the SUBCONTRACT pending final resolution on any dispute, claim, or litigation arising under or related to the SUBCONTRACT between the parties hereto or between SUBCONTRACTOR and its lower-tier subcontractors.

## ARTICLE 15 - ASSIGNMENT OF PERSONNEL

It is understood and agreed that the SUBCONTRACTOR's key technical personnel assigned to this Work shall not be reassigned or replaced without prior written approval of CONTRACTOR, except where such circumstances are beyond the reasonable control of the SUBCONTRACTOR.

SUBCONTRACTOR personnel with specified qualifications such as welding or quality assurance certifications that have been reviewed and approved by CONTRACTOR for use on the Work, shall not be replaced without prior CONTRACTOR review and written approval of replacement personnel's qualifications and/or certifications.

## ARTICLE 16 - RESPONSIBILITY OF SUBCONTRACTOR

SUBCONTRACTOR shall perform all Work at its own risk and if the Work or any portion thereof shall be damaged in any way before the final completion and acceptance of the Work by CONTRACTOR and Client, SUBCONTRACTOR shall promptly repair or replace such damaged Work without expense to CONTRACTOR or Client.

SUBCONTRACTOR shall be responsible for any loss or damage to equipment or other articles used or held for use in connection with the Work.

SUBCONTRACTOR shall be responsible for the professional quality and technical accuracy of services provided under this Subcontract.  SUBCONTRACTOR shall perform all rework required due to errors and/or omissions by SUBCONTRACTOR's personnel at no charge to the CONTRACTOR.  CONTRACTOR's review, approval, or acceptance of, or payment for, the services required under this Subcontract shall not be construed to operate as a waiver of any rights under this Subcontract or of any cause of action arising out of the performance of this Subcontract, and SUBCONTRACTOR shall be and remain liable to the CONTRACTOR in accordance with applicable law for all reperformance of services caused by SUBCONTRACTOR's own negligent performance of any of the services furnished under this Subcontract or any errors, omissions, or deficiencies.  The rights and remedies of the CONTRACTOR provided for under this Subcontract are in addition to any other rights and remedies provided by law.  If SUBCONTRACTOR is comprised of more than one legal entity, each such entity shall be jointly and severally liable hereunder.

SUBCONTRACTOR'S personnel shall be required to qualify for the positions according to the requirements of the Work.  If any personnel do not qualify, CONTRACTOR reserves the right to remove or replace these individual(s).

All of the SUBCONTRACTOR'S obligations under this Article shall apply to all of SUBCONTRACTOR'S lower tier subcontractors or suppliers and the SUBCONTRACTOR shall ensure that such lower tier subcontractors or suppliers understand and are aware of such responsibilities and SUBCONTRACTOR shall be responsible for the lower tier subcontractor's or supplier's nonperformance of the same.

## ARTICLE 17 – QUALITY ASSURANCE/INSPECTION

Any duly authorized representative of CONTRACTOR shall have the right at all times during and after the performance of the Work to audit, assess, inspect, witness, and/or test all aspects of the Work and/or other matters associated with the performance of the SUBCONTRACT. Right of access to any and all SUBCONTRACTOR jobsites and facilities involved in performing the Work, as well as all material and equipment at the facilities of SUBCONTRACTOR'S suppliers, shall be afforded to CONTRACTOR, at all reasonable times. Verification of Work processes or product quality by CONTRACTOR in no way relieves SUBCONTRACTOR of implementing a quality assurance and control system that complies with the SUBCONTRACT.  Should said CONTRACTOR activities reveal defective or nonconforming Work attributable to SUBCONTRACTOR, SUBCONTRACTOR shall reimburse CONTRACTOR for all expense associated with all additional inspection necessitated by the non-conformance and shall perform satisfactory rework, reconstruction and or restoration at no cost to CONTRACTOR.  CONTRACTOR inspections are for the sole benefit of CONTRACTOR and do not: (a) relieve SUBCONTRACTOR of responsibility for damage or loss of material before acceptance, or for any nonconforming Work; (b) constitute or imply acceptance; (c) relieve SUBCONTRACTOR of responsibility for compliant quality assurance and control, or from compliance with all SUBCONTRACT requirements; or (d) affect the rights/remedies of CONTRACTOR, or the CLIENT, after acceptance of the Work.

## ARTICLE 18 - SUSPENSION

CONTRACTOR may by written notice to SUBCONTRACTOR suspend the Work under this Subcontract in whole or in part at any time.  Upon receipt of such notice, SUBCONTRACTOR shall discontinue Work to the extent specified in the notice; continue to protect and maintain the Work; and take any other steps to minimize costs associated with such suspension. Upon receipt of notice to resume suspended Work, SUBCONTRACTOR shall immediately resume performance under this Subcontract to the extent required in the notice. If SUBCONTRACTOR intends to assert a claim for equitable adjustment under this clause it must, pursuant to the General Condition titled "CHANGES" and within five (5) calendar days after

receipt of notice to resume work, submit a written notification of claim and within five (5) calendar days thereafter a written proposal setting forth the impact of such suspension.

## ARTICLE 19 - TERMINATION

CONTRACTOR has the absolute right to terminate or suspend Work under this Subcontract by written notice to the SUBCONTRACTOR.  Such termination or suspension may be in whole or in part and may be for convenience, if directed by CONTRACTOR or as a result of a termination of CONTRACTOR's Prime Contract, or may be for default.  Notice of termination or suspension may specify the schedule and manner and other conditions of the termination or suspension and SUBCONTRACTOR shall comply therewith.
In such event, SUBCONTRACTOR shall be entitled to payment for the Work performed up to the time of such termination or suspension plus reasonable administrative costs of settling and paying claims arising out of the termination of services under lower-tier subcontracts and reasonable costs incurred on demobilization.

## ARTICLE 20 - DEFAULT

a) The CONTRACTOR may, by written notice of default to the SUBCONTRACTOR, terminate the whole or any part of this Subcontract in any one of the following circumstances: (i) if SUBCONTRACTOR fails to make delivery of the supplies or to perform the services within the time specified herein or any extension thereof; or (ii) if SUBCONTRACTOR fails to perform any of the other provisions of this Subcontract in accordance with its terms, and, in either of these two preceding circumstances, does not cure such failure within a period of 10 days (or such longer period as CONTRACTOR may authorize in writing) after receipt of notice from the CONTRACTOR specifying such failure; or (iii) SUBCONTRACTOR becomes insolvent or the subject of proceedings under any law relating to bankruptcy or the relief of debtors or admits in writing its inability to pay its debts as they become due.

b) If this Subcontract is so terminated, CONTRACTOR may procure or otherwise obtain, upon such terms and in such manner as CONTRACTOR may deem appropriate, supplies or services similar to those terminated. SUBCONTRACTOR, subject to the exceptions set forth below, shall be liable to CONTRACTOR for any excess costs of such similar supplies or services.

c) SUBCONTRACTOR shall transfer title and deliver to CONTRACTOR, in the manner and to the extent requested in writing by CONTRACTOR at or after termination such complete articles, partially completed articles and materials, parts, tools, dies, patterns, jigs, fixtures, plans, drawings, information and contract rights as SUBCONTRACTOR has produced or acquired for the performance of the terminated part of this Subcontract, and CONTRACTOR will pay SUBCONTRACTOR the contract price for complete articles delivered to and accepted by CONTRACTOR and the fair value of the other property of SUBCONTRACTOR so requested and delivered.

d) SUBCONTRACTOR shall continue performance of this Subcontract to the extent not terminated. CONTRACTOR shall have no obligations to SUBCONTRACTOR with respect to the terminated part of this Subcontract except as herein provided.  In case of SUBCONTRACTOR'S default, CONTRACTOR'S right as set forth herein shall be in addition to CONTRACTOR'S other rights although not set forth in this Subcontract.

e) SUBCONTRACTOR shall not be liable for damages resulting from default due to causes beyond the SUBCONTRACTOR'S control and without SUBCONTRACTOR'S fault or negligence, provided, however, that if SUBCONTRACTOR'S default is caused by the default of a subcontractor or supplier, such default must arise out of causes beyond the control of both SUBCONTRACTOR and lower tier subcontractor or supplier, and without the fault or negligence of either of them and, provided further, the supplies or services to be furnished by the lower tier subcontractor or supplier were not obtainable from other sources.

## ARTICLE 21 - CERTIFICATION OF ELIGIBILITY

SUBCONTRACTOR, by entering into this Subcontract, certifies that it is not debarred, or proposed for debarment, or suspended or has not otherwise been declared ineligible from receiving Federal contracts. Disclosure that SUBCONTRACTOR was ineligible for Federal contracts on or before effective date of this Subcontract shall constitute an additional basis for termination.

## ARTICLE 22 - NON-WAIVER

Failure by CONTRACTOR to insist upon strict performance of any terms or conditions of this Subcontract, or failure or delay to exercise any rights or remedies provided herein or by law, or failure to properly notify SUBCONTRACTOR in the event of breach, or the acceptance of or payment for any goods or services hereunder, or the review or failure to review designs shall not release SUBCONTRACTOR from any of the warranties or obligations of this Subcontract and shall not be deemed a waiver of any right of CONTRACTOR to insist upon strict performance hereof or any of its rights or remedies as to any prior or subsequent default hereunder nor shall any termination of Work under this Subcontract by CONTRACTOR operate as a waiver of any of the terms hereof.

## ARTICLE 23 - E-VERIFY PROGRAM

Provided CONTRACTOR'S Work (performed by SUBCONTRACTOR) is either for the U. S. Federal Government, or a Contractor of the U. S. Federal Government; SUBCONTRACTOR shall comply with the requirements of Federal Acquisition Regulation (FAR) 52.222-54 "Employment Eligibility Verification" (internet site: http://farsite.hill.af.mil/VFFAR1.HTM), wherein Subcontractor shall be considered "Contractor" for purposes of applicability of the clause.

## ARTICLE 24 - SUBCONTRACT REPORTING

SUBCONTRACTOR acknowledges that CONTRACTOR may be required to report SUBCONTRACTOR data to comply with CONTRACTOR'S contract requirements.  To enable CONTRACTOR to comply with such requirements, SUBCONTRACTOR shall provide such required data to CONTRACTOR upon request.  For example, FAR 52.204-10, Reporting Executive Compensation and First-Tier Subcontract Awards (AUG 2012), may require CONTRACTOR to report certain SUBCONTRACTOR data on the FSRS database at http://www.fsrs.gov.  On contracts awarded to CONTRACTOR under a set-aside program for small businesses, SUBCONTRACTOR acknowledges that CONTRACTOR may be required to meet certain self-performance requirements in accordance with FAR 52.219-14.  To enable CONTRACTOR to comply with such requirements, SUBCONTRACTOR shall complete the attached Subcontractor Direct Labor Certification Form upon request.

## ARTICLE 25 - 41 CFR 60-300.5(a) AND 41 CFR 60-741.5(a)

*"This contractor and subcontractor shall abide by the requirements of 41 CFR 60-300.5(a) and 41 CFR 60-741.5(a).  These regulations prohibit discrimination against qualified protected veterans and qualified individuals on the basis of disability, and require affirmative action by covered prime contractors and subcontractors to employ and advance in employment qualified protected veterans and qualified individuals with disabilities."*

Brent Brooks
North Wind Construction Services    *Attachment 2*     **CAMPOS** | **EPC**
April 4, 2018
Page 1 of 3



**CAMPOS** | **EPC**

---

April 04, 2018

Mr. Brent Brooks, President
North Wind Construction Services
1425 Higham St.
Idaho Falls, ID 83402

RE:    **Outfall 200 Mercury Treatment Facility, Estimating Support Services**

Dear Brent:

Campos EPC is pleased to provide North Wind Construction Services with this proposal for Estimating Support Services to organize and assist in the development of the construction estimate for the U.S. Department of Energy Oak Ridge Environmental Management, Outfall 200 Mercury Treatment Facility located in Oak Ridge, Tennessee.

**1.   ESTIMATING SUPPORT OBJECTIVES**

CEPC has downloaded and reviewed the RFP provided by the U.S. Department of Energy.  Per our discussions and directions provided by North Wind Construction Services, we anticipate being assigned the following scope of work for construction costs to be estimated:

<u>**CIVIL:**</u>

- Headworks:
  - Excavation
  - Site Layout & Paving
  - Grading & Drainage
  - Site Yard Piping
  - Transfer Piping
- Treatment Facility
  - Demolition
  - Excavation
  - Site Layout & Paving
  - Grading & Drainage
  - Site Yard Piping & Utilities
  - Yard Piping
  - Outfall

Brent Brooks
North Wind Construction Services
April 4, 2018
Page 2 of 3



**CAMPOS | EPC**

## STRUCTURAL:

- Headworks
  - Micropiles & Piers (Subcontracted)
  - Foundation
  - Upper Floor
  - Pipe Support Systems
  - Pipe Support Tower
  - Storage Tank
- Treatment Facility
  - Foundation
  - Ground Level
  - Second Level
  - Roof
  - Grating & Support Beams
  - Tank

## ARCHITECTURAL:

- Headworks
  - Grit Pump Building
  - Chemical Feed Building
  - Tank & Dumpster Shelter
- Treatment Facility
  - Ground Level
  - Upper Level
  - Roof
  - Exterior
  - Wall Sections
  - Openings
  - Chemical Tank Shelter

CEPC proposes to provide takeoff's of facilities utilizing On-Center Software, OnScreen Takeoff and develop project estimates in HeavyBid HCSS utilizing HCSS Advanced. CEPC will develop the takeoff's and estimates and transmit the native files to North Wind Construction Services by 5/01/2018.

**CEPC assumes the following:**
- North Wind Construction Services to solicit material, consumable, and subcontractor pricing.
- North Wind Construction Services to provide quantity for site excavation. CEPC does not perform topographic takeoff's utilizing Agtek or other heavy civil cut & fill programs. CEPC only utilizes OST for takeoff's on known depths and widths, ie.

Brent Brooks
North Wind Construction Services
April 4, 2018
Page 3 of 3



Concrete, trenches, piping, etc.

- North Wind Construction Services to finalize construction estimate. CEPC will remove all markups, bonds, risks, contingencies, etc from HCSS.
- CEPC assumes that North Wind Construction Services will be available for performing bid reviews for completed scopes of work. CEPC will adjust estimates based upon North Wind Construction Services direction.
- CEPC will work with North Wind Construction Services to identify subcontractors, materials and consumables to allow for solicitation of those items.
- CEPC will provide all back up data and OST and takeoff files utilized to develop construction estimate.

**CEPC Deliverables:**

- OST native files for all takeoffs.
- HCSS native files for all work estimated.
- Perform estimate review with project North Winds Construction Services project team and make all adjustments requested.
- Provide all files to North Winds Construction Services by 5/02/2018.

**CEPC Fee:**

- CEPC has estimated that the requested scope of work will require 336 hours to review Specifications, develop detailed takeoffs and development of construction estimate. Total cost is Not-to-Exceed $47,520.
- CEPC has identified the utilization of 4 separate estimators to assist in the development of the construction estimate requested.

In reviewing this proposal, if you have any questions and or concerns. Please feel free to contact me at your earliest convenience.


Respectfully,


*Jacob Decker*


Jacob Decker - Director of Estimating

**Michael A. Bolender**

| | |
|---|---|
| **From:** | Brent Brooks |
| **Sent:** | Friday, April 06, 2018 7:21 AM |
| **To:** | Michael A. Bolender |
| **Cc:** | Brady Bigelow; Kimberley Kearney, PMP; Robert Szozda; Andrew Kallam; Daniel Guy |
| **Subject:** | RE: Outfall 200 Mercury Treatment Facility, Estimating Support Services |

Mike,

Please move forward with the executing this contract task order against Jacob's existing contract.  We need this in place today, please so they can get moving on take-offs and estimate for us.

Team,

Need to set-up a call with Jacob for mid-day Monday to clarify scope areas (North Wind) and expected deliverable(s).



**Brent Brooks**
*President North Wind Construction Services*
**North Wind Construction Services**
Cell: (480) 466-1182
Email: bbrooks@northwindgrp.com

Please consider the environment before printing.

This e-mail and any files transmitted with it may be business sensitive and are intended solely for the use of the individual to whom they are addressed. If you are not the intended recipient or the person responsible for delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that any use, dissemination, forwarding, printing or copying of this e-mail is strictly prohibited. If you have received this e-mail in error, please immediately advise the sender by reply e-mail and delete the e-mail. We appreciate your cooperation.

**From:** Chris P. Leichtweis CIH
**Sent:** Friday, April 6, 2018 4:39 AM
**To:** Brent Brooks <bbrooks@northwindgrp.com>
**Cc:** Brady Bigelow <bbigelow@northwindgrp.com>; Kimberley Kearney, PMP <kkearney@northwindgrp.com>; Michael A. Bolender <mbolender@northwindgrp.com>; Robert Szozda <rszozda@northwindgrp.com>; Andrew Kallam <Andrew.Kallam@northwindgrp.com>
**Subject:** Re: Outfall 200 Mercury Treatment Facility, Estimating Support Services

Brent
Seems very fair to me



**Chris P. Leichtweis CIH**
*President / CEO*
**North Wind Group**
Phone: (208) 557-7896 | Cell: (865) 389-1501
Email: cleichtweis@northwindgrp.com

Please consider the environment before printing.

1

On Apr 5, 2018, at 9:09 PM, Brent Brooks <bbrooks@northwindgrp.com> wrote:

Chris,

Attached is the estimating proposal (336 hours/NTE $47K) from Jacob Decker for the civil/structural quantity takeoff and estimate development for our portion of the Outfall 200 project.  Asking for your concurrence & approval to move forward with using Jacob's group to support our team in the development of the estimate for this capture.  If you have any questions or need additional information, gladly discuss in further detail.

<NW-Logo_98a66e26-a859-4ce2-911e-936096991998.jpg>

**Brent Brooks**
*President North Wind Construction Services*
**North Wind Construction Services**
Cell: (480) 466-1182
Email: bbrooks@northwindgrp.com

Please consider the environment before printing.

<North Winds Construction Services Estimating Support Proposal R0 4-04-2018.pdf>

2

# EXHIBIT B



**Department of Energy**

**Environmental Management
Consolidated Business Center
250 East 5th Street, Suite 500
Cincinnati, Ohio 45202
(513) 246-0500**

March 22, 2018                                                               EMCBC-00290-18

To: Prospective Offerors

**REQUEST FOR PROPOSAL 89303318REM000002 FOR THE OUTFALL 200
MERCURY TREATMENT FACILITY (OF200 MTF) PROCUREMENT**

This letter hereby serves as the official notice to prospective offerors that the Department of
Energy (DOE) is releasing Request for Proposal (RFP) 89303318REM000002 for the OF200
MTF procurement through its Environmental Management Consolidated Business Center
(EMCBC).  The RFP can be found on the OF200 MTF procurement website at:
https://www.emcbc.doe.gov/SEB/OF200MTF/index.php.

Any questions pertaining to the RFP shall be submitted in writing to
OF200MTF@emcbc.doe.gov no later than April 12, 2018, which is 25 calendar days prior to the
proposal due date.  Prospective offerors shall use the enclosed "Industry Comment Template"
when submitting any questions in accordance with RFP Provision L.13(h), *Questions*.  DOE will
post any amendments issued to the RFP, responses to questions, and other official
communication from the Contracting Officer on the OF200 MTF procurement website.
Prospective offerors are encouraged to conduct a thorough review of the RFP and submit any
questions pertaining to the RFP as early as possible, but no later than the date shown above to
allow for a thorough and timely DOE response to all questions submitted.

The established due date for receipt of proposal submission is 46 calendar days from the issuance
of the RFP as specified in Provision L.13(c)(2).

**Background**

On November 30, 2017, DOE released the Draft RFP.  The Draft RFP was released to facilitate
the understanding of the Government's requirements with interested parties, and to provide
interested parties with the opportunity to submit comments and provide feedback pertaining to
the Draft RFP.  On January 3rd and 4th, 2018, DOE held a pre-solicitation conference, site tour,
and one-on-one meetings with interested parties.  Additionally, DOE requested written
comments from interested parties regarding the Draft RFP by January 9, 2018.  DOE carefully
considered all comments received on the Draft RFP and made changes to the RFP that it believed
were necessary.  The RFP is the result of these changes and considerations, and other changes
made since the Draft RFP issuance on November 30, 2017.

**Notices**

This cover letter provides a summary level description of the notable changes that have been made from the Draft RFP to the RFP.  Additionally, a redlined copy of significant sections of the RFP is enclosed with this cover letter for informational purposes only.  The RFP specifies all of the requirements for the OF200 MTF procurement, and takes precedence over this cover letter and the redlined copy of the RFP sections.  Any information contained in this cover letter or the redlined copy of the RFP sections shall not be construed as being part of the RFP.  Prospective offerors shall prepare their proposals based solely on the requirements specified in the RFP and in any accompanying amendments, if issued.

In order to further the Government's policy of maximizing electronic commerce, electronic media will be the primary method of communication regarding this procurement.  The RFP, any amendments issued, responses to questions received from prospective offerors, and other official communications from the DOE will be posted on the OF200 MTF procurement website.  Prospective offerors shall be responsible for reviewing the procurement website regularly for information, notices, and updates regarding the RFP.

**Notable Changes from the Draft RFP to the RFP**

Below is a brief description of notable material changes from the Draft RFP to the RFP.

Section B:

- Clause B.1, DOE-B-2006 *Firm-Fixed-Price Contract*, in addition to corresponding areas in Section C and Attachment L-5 *Price Proposal Worksheet,* updated the title for SubCLIN 0006C by removing the word "remediation" so that it reads "Treatment Plant Backfill and Rough Site Grading" for clarity.
- Clause B.3, *Execution of CLINs*, incorporated new wording to clarify that a single Notice to Proceed (NTP) may authorize one or multiple CLINs, based upon availability of funds.

Section C:

- Various minor updates were made throughout the Statement of Work (SOW) to clarify and refine the scope requirements as a result of industry feedback and further internal DOE discussions.
- Added wording to clarify that operational responsibility for the site footprint has been transferred from the National Nuclear Security Administration (NNSA) to the Oak Ridge Office of Environmental Management (OREM).
- Added wording to clarify that the Contractor is responsible for management of the facilities from mobilization through demobilization.
- Added wording to clarify that the OF200 MTF construction area is free from mercury and other hazardous constituents that reach threshold requiring controls.
- Added wording to clarify that the Contractor is required to verify site characteristics are consistent with previous characterization data.

- Added wording to clarify that the Contractor is responsible for their own internet access.
- Revised language to clarify the requirements of the Baseline Schedule, and that the Critical Path Schedule is not a separate deliverable, but is rather incorporated within the Baseline Schedule.
- Incorporated language to identify some items to be coordinated with the Construction Support Services contractor.
- Removed the entire "General Assumptions" section from the SOW, relocating it to be a newly established Section L attachment, titled Attachment L-10 *Assumptions*.
- Within C.3.1.2 *Construction, Testing, and Demobilization Project Management*, incorporated additional language and pulled over language from another section of the SOW to clarify the scope to be performed under C.3.1.2.
- Added additional clarity to C.3.20 *System Acceptance Testing (CLIN 0020)* and introduced a cross-reference to newly incorporated Section J Attachment J-12 *Outfall 200 Mercury Treatment Facility Startup Test Plan*.
- C.4.1 *Services and Information* has been updated to clarify the level of construction power and construction water, and to state that Y-12 emergency and security services are provided.

Section G:

- Revised references to Standard Form 33 (SF 33) and Standard Form 26 (SF 26) in clause G.4, DOE-G-2004 Contract Administration to instead read Standard Form 1442 (SF 1442).
- Clause G.6 DOE-G-2006 *Submission of Request for Progress Payments* has been revised to adjust the cross-reference for the clause that authorizes progress payments to FAR 52.232-5 *Payments Under Fixed-Price Construction Contracts* in lieu of FAR 52.232-16 *Progress Payments,* as FAR 52.232-16 is not applicable and has been removed from the contract.

Section H:

- Removed DOE-H-2006 *Defense Nuclear Facilities Safety Board* as it is not applicable to this procurement, and clause H.1 becomes "Reserved".
- Revised H.7 DOE-H-2022 *Contractor Business Systems* to remove cross-references in paragraph (b) to "Earned value management system" and "Property management system" since these clauses are not included in this procurement.
- Revised H.24 DOE-H-2070 *Key Personnel* to show that it is Alternate I, and also to remove the "Site Safety Officer" and "Quality Manager" as key personnel positions.
- Revised clause H.27 *U.S. Department of Energy Office of Environmental Management Quality Assurance Program (QAP)* to add the requirement of developing a Quality Assurance Implementation Plan (QIP) for DOE review and approval in addition to the Quality Assurance Program (QAP).
- Revised clause H.31 *Subcontracted Work* to provide clarity and remove aspects not applicable to firm-fixed-price contracts.
- Incorporated a new clause H.34 *Project Management Systems and Reporting Requirements* that requires contractor development of a project management system,

provides for potential updates to the Contract Baseline Schedule, and requires a detailed Monthly Progress Performance Report as a submittal.
- Incorporated a new clause H.35 *Invoicing Estimates* that requests monthly invoice accrual balances and an annual invoicing plan as submittals for DOE budgeting purposes.
- Incorporated a new clause H.36 *Labor Standards* that emphasizes the importance of compliance with applicable labor laws.
- Incorporated a new clause H.37 *Management Responsibility Requirement* that requires, if the contractor is a joint venture, limited liability company, or other similar entity where more than one organization is involved, for one entity to have a management responsibility of 51% or greater.

Section I:

- Removed the following three (3) clauses as they are no longer valid FAR clauses and are instead "Reserved": (1) I.56 FAR 52.222-59 *Compliance with Labor Laws (Executive Order 13673)*;(2) I.57 FAR 52.222-60 *Paycheck Transparency (Executive Order 13673)*; and (3) I.58 FAR 52.222-61 *Arbitration of Contractor Employee Claims (Executive Order 13673)*.
- Removed the following clauses two (2) clauses and marked them as "Reserved" as they are not applicable to this procurement: (1) I.133 FAR 52.228-1 *Bid Guarantee*; and (2) I.135 FAR 52.232-16 *Progress Payments*.
- Inserted or updated the dates for the following two (2) clauses: (1) I.100 FAR 52.236-14 *Availability and Use of Utility Services*; and (2) I.107 FAR 52.244-6 *Subcontracts for Commercial Items*.
- Made a slight revision to I.134 FAR 52.228-15 *Performance and Payment Bonds – Construction* to provide clarity on the due date for executed bonds due to the removal of FAR 52.228-1 *Bid Guarantee* as noted above.

Section J:

- Section J *List of Attachments - Table of Contents*, has been updated as follows:
  o Add the words "if applicable" to Attachment J-5 *Small Business Subcontracting Plan* as such would not be applicable to a small business prime contractor.
  o Added Attachment J-12 *Outfall 200 Mercury Treatment Facility Startup Test Plan.*
  o Added Attachment J-13 *Subsurface Profiles* (note this was a document previously included in the *Documents Library* on the procurement website).
  o Added Attachment J-14 *Phase I Geotechnical Characterization Report* (note this was a document previously included in the *Documents Library* on the procurement website).
  o Added Attachment J-15 *Phase II Geotechnical Characterization Report* (note this was a document previously included in the *Documents Library* on the procurement website).
- Attachment J-3 *Master Submittal Log,* a document not provided in the Draft RFP, has been incorporated.

- Attachment J-4 *List of Applicable DOE Directives (List B)* has been updated.
- Attachment J-5 *U.S. Department of Labor Wage Determination* has been updated to the latest version.
- Attachment J-7 *Quality Assurance Project Graded Approach* has been updated to include language omitted in the Draft RFP.
- Attachment J-8 *General Conditions and Special Conditions* has been updated.
- Attachment J-9 *Storm Water Pollution Prevention Plan*, to which only a sample was provided previously in the *Documents Library*, has been incorporated.
- Attachment J-11 *Quality Assurance Surveillance Plan*, a document not provided in the Draft RFP, has been incorporated.
- Attachment J-12 *Outfall 200 Mercury Treatment Facility Startup Test Plan* has been incorporated.
- Attachment J-13 *Subsurface Profiles* has been incorporated.
- Attachment J-14 *Phase I Geotechnical Characterization Report* has been incorporated.
- Attachment J-15 *Phase II Geotechnical Characterization Report* has been incorporated.

Section K:

- Updated provision K.1 FAR 52.204-8 *Annual Representations and Certifications* to the current version.

Section L:

- Provision L.12 *Offer Acceptance Period* has been revised to 270 calendar days
- Provision L.13 DOE-L-2001 *Proposal Preparation Instructions – General* has been updated to include a definition for "Contractor Team Arrangement", update the definition for "Major subcontractor", corrected the Standard Form to be submitted to SF 1442, update the proposal delivery information, and allow for efficient printing of paper copies of Excel worksheets.
- Provision L.14 DOE-L-2002 *Proposal Preparation Instructions, Volume I – Offer and Other Documents* has been updated to reflect utilization of SF 1442, the requirement for an offer acceptance period of 270 calendar days, incorporate language requiring the offer to submit any information requested by DOE if an existing or potential Organizational Conflict of Interest is identified by the Contracting Officer, and replace *Bid Guarantee* as paragraph (i) with *Organizational Conflicts of Interest* (which now includes additional information).
- Provision L.16 DOE-L-2004 *Proposal Preparation Instructions, Volume II – Technical Approach* has been revised to:
  - Significantly change the requirements of paragraph (a) *General Work Execution Approach*.
  - Remove former paragraph (b) *CLIN Execution*.
  - Revise the requirements of what is now paragraph (d) *Project Schedule* and update the anticipated Notice to Proceed date.
  - Streamline the requirements of what is now paragraph (g) *Labor and Equipment Information*.

- Provision L.17 DOE-L-2005 *Proposal Preparation Instructions, Volume II – Key Personnel* has been updated to remove the "Site Safety Officer" and "Quality Manager" key personnel positions, and incorporate paragraph (d) *Oral Interview – Project Manager*.
- Provision L.18 DOE-L-2009 *Proposal Preparation Instructions, Volume II – Experience* has been removed, with L.18 now becoming "Reserved" as Experience is no longer an evaluation factor.
- Provision L.19 DOE-L-2010 *Proposal Preparation Instructions, Volume II – Past Performance* has been revised regarding language associated with parent or affiliated relevant experience, to incorporate additional instructions instead of referencing the *Experience* evaluation factor due to its removal, and to update the Past Performance Questionnaire delivery information.
- Provision L.20 DOE-L-2011 *Proposal Preparation Instructions, Volume III – Price Proposal* has been revised as follows:
  - Add language regarding where all professional, non-craft labor costs are to be proposed in paragraph (b) *CLIN Structure.*
  - Incorporate dollar values into the Funding Profile provided in paragraph (c) *Anticipated Funding.*
  - Incorporate a new paragraph (d) that requires offerors to utilize the assumptions provided in Attachment L-10 *Assumptions.*
  - Add clarification language "if applicable" to paragraph (e).
  - Update the anticipated Notice to Proceed date and indicate this is the initial NTP.
- Provision L.21 DOE-L-2014 *Date, Time, and Place Offers are Due* has been updated to reflect SF 1442.
- Provision L.24 DOE-L-2019 *Site Visit* has been significantly revised.
- Removed the words "and Experience" from the title and body of Attachment L-2 so that it now reads *Past Performance Reference Information Form*, due to the removal of *Experience* as an evaluation factor.
- Attachment L-3 *Past Performance Cover Letter and Questionnaire* has had the delivery information updated.
- Attachment L-7 *Work Performance Matrix* instructions have been revised to clarify that there shall only be one column for the offeror.
- Attachment L-8 *Full-Time Equivalents by Month* has been significantly streamlined down to a single tab, and the months adjusted to coincide with the anticipated initial Notice to Proceed date change.
- Attachment L-10 *Assumptions* has been incorporated. This listing includes assumptions previously listed in the Draft RFP's Statement of Work, as well as additional assumptions.

Section M:

- Made revisions to align with Section L.
- Provision M.4 DOE-M-2007 *Evaluation Factor – Experience* has been removed, and M.4 is now "Reserved".

- ▪ Provision M.6 *Evaluation Factor – Price* was revised to incorporate a new paragraph (d) that states that the government does not intend to conduct a price realism analysis, but reserves the right to do so.
- ▪ Provision M.7 DOE-M-2011 *Relative Importance of Evaluation Factors* has been updated to reflect the removal of the *Experience* evaluation factor.

In closing, DOE intends to answer any questions pertaining to the RFP as thoroughly and efficiently as possible, and looks forward to receiving your proposals in response to the RFP.

Sincerely,

Travis Marshall
Contracting Officer

Enclosures:
(1) Industry Comment Template
(2) Redlined Copy of RFP Changes

**From:** Jacob Decker <jacob.decker@camposepc.com>
**Sent:** Sunday, June 2, 2019 4:07 PM
**To:** Scott Roberts <scott.roberts@northwindgrp.com>
**Cc:** Anthony Aguilar <anthony.aguilar@camposepc.com>
**Subject:** RE: Drwgs

Scott,

Per your request I have performed the takeoff's for the Footings/ Pedestals that you defined in the previous sent drawings. Per my calculations they are as follows:

| Item # | Name | Height | Quantity 1 | UOM | Quantity 2 | UOM | Quantity 3 | UOM |
|---|---|---|---|---|---|---|---|---|
| | | | | **Footings** | | | | |
| 1 | F1 | 1' 6" | 5 | EA | 7 | CY | 100 | LF |
| 2 | F2 | 1' 6" | 1 | EA | 3 | CY | 28 | LF |
| 3 | F3 | 2' 0" | 6 | EA | 44 | CY | 240 | LF |
| 4 | F4 | 2' 6" | 12 | EA | 160 | CY | 576 | LF |
| | | | 24 | EA | 214 | CY | 944 | LF |
| | | | | **Pedestal** | | | | |
| 7 | P1 | 5' 6" | 7 | EA | 6 | CY | 56 | LF |
| 8 | P2 | 5' 6" | 5 | EA | 7 | CY | 53 | LF |
| 9 | P3 | 5' 6" | 12 | EA | 20 | CY | 136 | LF |
| | | | 24 | EA | 33 | CY | 245 | LF |
| | **Estmimated Total Conctrete** | | | | **247** | **CY** | | |

I have attached the following for your review and assistance.

- OST3X Image – Takeoff Area's – This was the original takeoff files that were provided previously for your teams review.
- Rebar – Forms – Concrete – Takeoff – This was the worksheet utilized to develop the takeoff data out of OST, which was also provided for your team's review.
- Scott Roberts – Treatment Plant Takeoff Request – I just completed this per your request.
- Takeoff Data – Is the quantities that I defined per the takeoff.

If you have any additional questions and or concerns, please feel to reach out to me at your earliest convenience.

Respectfully,

*Jacob Decker*

**Jacob Decker**
**Director – Project Controls | Campos EPC, LLC**

**Cell** 907-505-9117
**Toll Free** 1-855-CAMPOS1 (226-7671)
jacob.decker@camposepc.com | www.camposepc.com

EXHIBIT B, Page 8

 

**From:** Scott Roberts <scott.roberts@northwindgrp.com>
**Sent:** Wednesday, May 22, 2019 5:34 PM
**To:** Jacob Decker <jacob.decker@camposepc.com>
**Subject:** FW: Drwgs

<span style="color:red">**[ EXTERNAL ]**</span>

Jacob,
The following is my takeoff by sheet number (003, 004, 005) for the footings/pedestals in the treatment area.  If you look on sheet 002 which I did not include there is actually another footing there (F3) which would make the delta from the 145CY number 73CY.  The second pic below is the worksheet from your takeoff that summarizes the concrete quantities.  This document is titled "Procurement Report - CLIN 0007 - Treatment Plant Foundations".  Again, all I did on this was count the number of each type of footing and then multiplied out and added together.  Please take a look and let me know what is going on?
Thanks,
SR

Test Plots - Footers

003 -  E3 - 3cm   7.5cm = 22.5
       F4 - 7cm   13.9cm = 96.7  } 119.1g
       P2 - 6.8A  2.8cm = 1.8

SS wt { P1 - 4.6A  0.8cm = 3.2
        P2 - 2.6A  1.5g = 3.0   } 14.7g
        P3 - 5.8A  1.7g = 8.5

004 -  F1 - 4.6A  1.5cm = 6
       F3 - 1.6A  7.5cm = 7.5   } 40.3g
       F4 - 2.6A  13.9cm = 2.18
       P2 - 2.6A  1.5g = 3.0
       P1 - 2.6A  0.8cm = 1.6   } 9.7g
       P3 - 3.6A  1.7g = 5.1

005 -  F4 - 3cm   13.9cm = 40.2
       F3 - 1.6A  7.5cm = 7.5    472g    TOT Fat = 208.6g
       F1 - 1.6A  1.5cm = 15             69cm
       P1 - 1.6A  0.8cm = 0.8
       P2 - 1.8A  1.5cm = 15    } 7.4g   TOT OLD = 31.7g
       P3 - 3.6A  1.7g = 5.1             14.9cm



| | 2214 | 2114.0010 | 2CONC0010 | | 100.000 | CY | 110.000 | 109.75 | 1.00 | 12,072 |
|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal: | | 2CONC0010 | CONCRETE DENSITY FILL | | 100.000 | CY | 110.000 | 109.75 | | 12,072 |
| FRP THE PIT & STL/BUN/EQ | 2110 | 2110.0010 | 2CONC0030 | FOOTING | 145.000 | CY | | 109.75 | 1.00 | 18,698.6 |
| | 2120 | 2120.0010 | 2CONC0030 | PEDESTALS | 17.000 | CY | | 109.75 | | 2,192.2 |
| | 2130 | 2130.0010 | 2CONC0030 | BEAM TIES | 13.000 | CY | 1 | | | |
| TENT BLDG | 2211 | 2111.0010 | 2CONC0030 | FND LEV / SLAB ON GRADE | 16.000 | CY | 117.500 | 109.75 | 1.00 | |
| | 2212 | 2112.0010 | 2CONC0030 | " / FND SLAB | 245.000 | CY | 117.500 | 109.75 | 1.00 | 31,594.2 |
| | 2213 | 2113.0010 | 2CONC0030 | " / GRADE WALLS | 296.000 | CY | 117.500 | 109.75 | 1.00 | 38,171.05 |
| | 2215 | 2115.0010 | 2CONC0030 | " / FLOOR | 27.000 | CY | 117.500 | 109.75 | 1.00 | 3,481.82 |
| | 2221 | 2221.0010 | 2CONC0030 | FIRST LEV / FTG | 58.000 | CY | 117.500 | 109.75 | 1.00 | 7,479.46 |
| | 2222 | 2222.0010 | 2CONC0030 | / SUS P SLABS | 533.000 | CY | 117.500 | 109.75 | 1.00 | 68,733.68 |
| | 2223 | 2223.0010 | 2CONC0030 | / 1ST TIER WALLS | 76.000 | CY | 117.500 | 109.75 | 1.00 | 9,800.68 |
| | 2224 | 2224.0010 | 2CONC0030 | / 2ND TIER WALLS | 709.000 | CY | 117.500 | 109.75 | 1.00 | 91,429.98 |
| | 2230 | 2230.0010 | 2CONC0030 | SECOND LEVEL | 85.000 | CY | 117.500 | 109.75 | 1.00 | 10,961.28 |
| | 2241 | 2241.0010 | 2CONC0030 | AREA D /FND | 24.000 | CY | 117.500 | 109.75 | 1.00 | 3,094.95 |
| | 2242 | 2242.0010 | 2CONC0030 | /VERT WALLS | 26.000 | CY | 117.500 | 109.75 | 1.00 | 3,352.86 |
| FRP - EQ /CHEM RM TANKS | 4111 | 4111.0010 | 2CONC0030 | CHEM STOR / SUMP | 6.000 | CY | 117.500 | 109.75 | 1.00 | 773.74 |
| | 4112 | 4112.0010 | 2CONC0030 | /FND | 139.000 | CY | 117.500 | 109.75 | 1.00 | 17,924.92 |
| | 4113 | 4113.0010 | 2CONC0030 | /VERT WALLS | 22.000 | CY | 117.500 | 109.75 | 1.00 | 2,837.04 |
| | 4121 | 4121.0010 | 2CONC0030 | CHM RXN TANK / FND | 321.000 | CY | 117.500 | 109.75 | 1.00 | 41,394.96 |
| | 4122 | 4122.0010 | 2CONC0030 | /VERT WALLS | 22.000 | CY | 117.500 | 109.75 | 1.00 | 2,837.04 |
| | 4130 | 4130.0010 | 2CONC0030 | EQ TANK PAD | 121.000 | CY | 117.500 | 109.75 | 1.00 | 15,603.71 |
| PRP ON GRADE SLAB (TENT BLDG 5) | 4150 | 4150.0010 | 2CONC0030 | SLUDGE SKID TANK | 121.000 | CY | 117.500 | 109.75 | 1.00 | 15,603.71 |
| | 5000 | 5000.0010 | 2CONC0030 | | 579.000 | CY | 117.500 | 109.75 | 1.00 | 74,665.67 |
| Subtotal: | | 2CONC0030 | 4,000 PSI CONCRETE | | 3,601.000 | CY | 117.500 | 109.75 | | 464,371.48 |
| | 2110 | 2110.0010 | 2CONC0150 | | 7.400 | TON | 975.000 | 109.75 | 1.00 | 7,918.46 |
| | 2120 | 2120.0010 | 2CONC0150 | | 0.600 | TON | 975.000 | 109.75 | 1.00 | 642.04 |
| | 2130 | 2130.0010 | 2CONC0150 | | 1.100 | TON | 975.000 | 109.75 | 1.00 | 1,177.07 |

FORM RENT & PLACE

Scott Roberts Phone



Scott Roberts
*Construction Manager*
North Wind Construction Services
Phone: (256) 666-3639 |Cell: (256) 508-5875
Email: scott.roberts@northwindgrp.com

Please consider the environment before printing.

This e-mail and any files transmitted with it may be business sensitive and are intended solely for the use of the individual to whom they are addressed. If you are not the intended recipient or the person responsible for delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that any use, dissemination, forwarding, printing or copying of this e-mail is strictly prohibited. If you have received this e-mail in error, please immediately advise the sender by reply e-mail and delete the e-mail. We appreciate your cooperation.



Primary Bldg Foundation Footing
Primary Bldg Foundation
Primary Bldg Foundation - Form Work

F-0001 - TF PLAN OVERALL (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



FOUNDATION PLAN - AREA C

CONCRETE FILL

CONCRETE FILL

Concrete Fills (sloped)
Walls #1 - Fdn Level
Concrete Fills (flat)
Walls #2 - Fdn Level
Foundation #1 - Bottom Foundation
Foundation #2 - Bottom Foundation
Wall #3 - Flume Wall - Fdn Level
Foundation #3 - Flume Slab
Wall #4 - Flume Wall - Fdn Level
Wall #5 - Sump Walls - Fdn Level
Foundation #4 - Foundation Footing (5' w)
Foundation #5 - Foundation Footing (5-4" w)
Walls #6 - Lower Level Exterior Walls - Fdn Level
Walls #7 - Lower Level Exterior Wall (2-4" w) - Fdn Level
Walls #6 - Lower Level Exterior Walls (1-4"w) - Fdn Level
Foundation #7a (suspended) - Floor 1
F3
P3

EXHIBIT B, Page 13

F-0002 - TF Foundation Plan Area C (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



EXHIBIT B, Page 14

F-0003 - TF Foundation Plan Area D (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



F-0004 - TF Foundation Plan Area E (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM

F3
F4
F1
P3
P2
P1

2' SQ Tie Beams



F4
F3
P1
P3
P2
F1
2' SQ Tie Beams

F-0005 - TF Foundation Plan Area F (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



F-0006 - TF Ground Level Plan Area A (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM

Chemical Reaction - Sump WAlls
Truck Drive Thru Conc Slab
Conc Equipment PAd Foundation
Tank Pad Foundations
Tank Pad Foundatino Footings
Building Footings



Chemical Reaction Tanks Foundation
Chemical Reaction Tanks Foundation (Formwork)
Tank Area - Vertical Walls
24" Sq Conc Pedestal
18" Sq Conc Pedestal
Type A - Equipment Pad
Concrete Equipment Pad #1
Equalization Tank Foundation
Sludge Settling Tank Foundations
6" Curb

EXHIBIT B, Page 18

F-0007 - TF Ground Level Plan Area B (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Foundations #8b (suspended) - Floor 1
Foundations #8a (suspended) - Floor 1
Foundations #9a (suspended) - Floor 1
Foundations #9b (suspended) - Floor 1
Walls #1a
Walls #1b
Foundation #10
Walls #2a
Walls #3
Walls #4
Walls #5
Walls #2b
Foundation #7b (suspended) - Floor 1
Untitled

F-0008 - TF Ground Level Plan Area C (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM

EXHIBIT B, Page 19



Sump #2 Foundation
Sump #2 - Walls
8" Concrete Curb
6" Curb
Sump #1 Foundation
Sump #1 - Walls
Sump #1 - Walls
Sump #3/4 Foundation

F-0009 - TF Ground Level Plan Area D (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM

EXHIBIT B, Page 20



6" Curb

F-0010 - TF Ground Level Plan Area E (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Sump #2 Foundation
Sump #2 - Walls
6" Curb
8" Concrete Curb

F-0011 - TF Ground Level Plan Area F (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Foundation #1 - Suspended

F-0014 - TF Second LEvel Plan Area C (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Chemical Reaction - Sump Pad
Foundation Dowels
Conc Curb - speed check
Foundation Dowels

F-0017 - TF Sections (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Dowels - Fdn #1 to Walls #2 (#6 @ 12"
Dowels - Fdn #1 to Walls #1 (#6 @ 12"
Dowels - Foundation #8 (#6 @ 6" middle walls)
Dowels - Foundation #8 (#6 @ 6" outer walls)
Dowels - Foundation #8 (#6 @ 6" inner walls)
Dowels - Mid Wall Splicers
Dowels - Foundation Level Walls to First Floor Slab
Dowels - First Level - Footing to Lower Ext Walls

WILL THESE FOOTINGS BE SHORED?

EXHIBIT B, Page 25

F-0019 - TF Sections (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Concrete Fills (volume)

F-0021 - TF Sections (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



Dowels - Wall #3 to Outside FDN

EXHIBIT B, Page 27

F-0022 - TF Sections (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM



F-0024 - TF Sections (64% of Scale); Takeoff in Active Area: All Areas; Outfall 200 Mercury Treatment Facility - Structural; OST Projects; 6/2/2019 03:55 PM

EXHIBIT B, Page 28

Dowels - Wall #4 to FDN



Permit Found Dwgs (003) (1) (24% of Scale); Takeoff in Active Area: All Areas; Treatment Foundation DWG - Scott Roberts; OST Projects; 6/2/2019 03:57 PM







Permit Found Dwgs (003) (4) (24% of Scale); Takeoff in Active Area; All Areas; Treatment Foundation DWG - Scott Roberts; OST Projects; 6/2/2019 03:57 PM

| | Rebar Weight (Tons) | Formwork (SF) | Concrete Volume |
|---|---|---|---|
| SF Pump Station | 87.0190968 | | |
| BF Grit Chamber | 5.95205457 | | |
| BF Pump Station | 3.16143 | | |
| SF Grit Chamber | 22.50636439 | | |

| | | | | Dimensions | | | REBAR | | | | | | | | Forms & Concrete | | |
| | | | | | | | Rebar Type 1 | | | | Rebar Type 2 | | | | | | |
| Area | Type | Rebar Type | Item | Length / Diameter | Width / Height | Thickness | Rod Size | Rod Spacing | Count | Rebar Length | Rod Size2 | Rod Spacing3 | Count4 | Rebar Length5 | Rebar Weight (Tons) | Formwork (SF) | Concrete Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BF Grit Chamber | Circular Pad | Ring Flat | Grit Chamber Fdn Pad (Circula | 14 | | 1.5 | #6 | 12 | 2 | 307.8760801 | #9 | 0 | 0 | 0 | 0.2 | 66 | 9 |
| BF Grit Chamber | Circular Pad | Ring Flat | Sump Pad (Circular) | 8 | | 1.5 | #5 | 12 | 2 | 100.5309649 | #6 | 0 | 0 | 63 | 0.1 | 38 | 3 |
| BF Grit Chamber | Circular Pad | Ring Flat | Sump Pad Fdn Radials | 3 | | | #6 | | 18 | 54 | #8 | | | 0 | 0.04 | | 0 |
| SF Grit Chamber | Circular Pad | Ring Flat | Grit Chamber Fdn Pad (Circula | 27 | | 2 | #6 | 12 | 2 | 615.7521601 | #8 | 0 | 0 | 792 | 0.1 | 127 | 25 |
| SF Grit Chamber | Circular Pad | Ring Flat | Fdn Pad Radials | 11 | | | #8 | | 72 | 792 | #6 | | | 0 | 1.1 | | 0 |
| SF Grit Chamber | Circular Pad | Ring Flat | Sump Pad Fdn Radials | 5 | | | #8 | | 24 | 120 | #8 | | | 20 | 0.2 | | 0 |
| BF Grit Chamber | Circular Pad | Ring Flat | Fdn Pad Radials | 5 | | | #6 | | 36 | 180 | #8 | | | 0 | 0.1 | | 0 |
| Stormwater Storage Tank | Circular Pad | Ring Flat | Foundation | 74 | | 3 | #6 | | | 17088 | #6 | | | 0 | 12.8 | 697 | 478 |

| | |
|---|---|
| 118 | 88 |
| 24 | 38 |
| 24 | 38 |
| 10 | 14 |
| 24.66 | 24.66 |
| 36 | 36 |
| 35 | |

| Area | Type | Rebar Type | Item | Length / Diameter | Width / Height | Thickness | Rod Size | Rod Spacing | Count | Rebar Length | Rod Size2 | Rod Spacing3 | Count4 | Rebar Length5 | Rebar Weight (Tons) | Formwork (SF) | Concrete Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment Plant Building - Fdn Level | Flat | Grid | Sump Foundation | 15.5 | 13.5 | 1.5 | #6 | 6 | 4 | 1674 #5 | 0 | 0 | 0 | 0 | 1.3 | 87 | 12 |
| Treatment Plant Building - Fdn Level | Vertical | Grid | Walls #1 | 207 | 13 | 1 | #5 | 12 | 2 | 5382 #5 | | 12 | 2 | 5382 | 16.4 | 5382 | 100 |
| Treatment Plant Building - Fdn Level | Flat | Grid | Foundation #1 | 83 | 33 | 1.5 | #6 | 6 | 4 | 21912 #6 | | | | | 16.4 | 348 | 152 |
| Treatment Plant Building - Fdn Level | Dowels | | Fdn #1 to Walls #2 | 15 | | | #6 | 12 | 300 | 4500 #6 | | | | | 3.4 | | |
| Treatment Plant Building - Fdn Level | Flat | Grid | Foundation #2 - Bottom | 53 | 31.5 | 1.5 | #6 | 6 | 4 | 13356 #6 | | | | | 10.0 | 254 | 93 |
| Treatment Plant Building - Fdn Level | Dowels | Grid | Fdn #1 to Walls #1 | 10 | | | #6 | 12 | 147 | 1470 #6 | | | | | 1.1 | | |
| Treatment Plant Building - Fdn Level | Flat | Grid | Foundation #3 - Flume Slab | 49 | 6.5 | 1 | #6 | 12 | 4 | 1274 #6 | | | | | 1.0 | 111 | 12 |
| Treatment Plant Building - Fdn Level | Vertical | Grid | Wall #3 - Flume Wall | 47 | 7 | 1 | #6 | 12 | 4 | 1316 #6 | | | | | 1.0 | 658 | 12 |
| Treatment Plant Building - Fdn Level | Dowels | | Wall #3 - Flume Wall to Outside Fdn | 15 | | | #6 | 12 | 47 | 705 #6 | | | | | 0.5 | | |
| Treatment Plant Building - Fdn Level | Vertical | Grid | Wall #4 - Flume Wall pt 2 | 7 | 7 | 1.5 | #6 | 12 | 4 | 196 #6 | | | | | 0.1 | 98 | 3 |
| Treatment Plant Building - Fdn Level | Flat | Grid | Wall #5 - Sump Walls | 40 | 2.5 | 1 | #8 | 12 | 4 | 400 #8 | | | | | 0.5 | 200 | 4 |
| Treatment Plant Building - Fdn Level | Dowels | | Wall #4 to 2nd Level Foundatino | 15 | | | #8 | 12 | 7 | 210 #6 | | | | | 0.3 | | 0 |
| Treatment Plant Building - First Floor | Flat | Grid | Foundation #4 - Fdn Footing | 188 | 5 | 2 | #6 | 12 | 4 | 3760 #6 | | | | | 2.8 | | 70 |
| Treatment Plant Building - First Floor | Flat | Grid | Foundation #5 - Fdn Footing | 16 | 5.333333333 | 2 | #6 | 12 | 4 | 341 #6 | | | | | 0.3 | | 6 |
| Treatment Plant Building - First Floor | Vertical | Grid | Wall #6 - Lower Exterior Walls | 183 | 3.833 | 2 | #6 | 12 | 4 | 2806 #6 | | | | | 2.1 | 1403 | 52 |
| Treatment Plant Building - First Floor | Vertical | Grid | Wall #7 - Lower Ext Walls (2-4"w) | 17 | 3.833 | 2.33 | #6 | 12 | 4 | 261 #6 | | | | | 0.2 | 130 | 6 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation #6 | 49 | 27.5 | 1.166666667 | #7 | 12 | 4 | 5390 #6 | | | | | 5.5 | 2874 | 58 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation #7a | 83 | 29 | 1.166666667 | #7 | 12 | 4 | 9628 #6 | | | | | 9.8 | 5075 | 104 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation #7a | 60 | 5.5 | 1.166666667 | #7 | 12 | 4 | 1320 #6 | | | | 0 | 1.3 | 813 | 122 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation 8a | 17 | 20 | 1.166666667 | #8 | 6 | 4 | 2720 #6 | | | | | 3.6 | 803 | 21 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation 8Bb | 63 | 20 | 1.166666667 | #8 | 6 | 4 | 10080 #6 | | | | | 13.5 | 2797 | 78 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation 9a | 23 | 20 | 1.666666667 | #8 | 6 | 4 | 3680 #6 | | | | | 4.9 | 1063 | 28 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation #9b | 61 | 20 | 1.666666667 | #8 | 6 | 4 | 9760 #6 | | | | | 13.0 | 2710 | 75 |
| Treatment Plant Building - First Floor | Flat (Suspended) | Grid | Foundation #10 | 217 | 5.75 | 1 | #5 | 12 | 4 | 4991 #5 | | | | | 2.6 | 2941 | 46 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #1a | 35 | 19.25 | 1.333333333 | #6 | 12 | 4 | 2695 #6 | | | | | 2.0 | 1348 | 33 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #1b | 120 | 23.25 | 1.333333333 | #6 | 12 | 4 | 11160 #6 | | | | | 8.4 | 5580 | 138 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #3 | 441 | 11 | 1.333333333 | #6 | 12 | 4 | 19404 #6 | | | | | 14.6 | 9702 | 240 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #4 | 93 | 20 | 1 | #6 | 12 | 4 | 7440 #6 | | | | | 5.6 | 3720 | 69 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #5 | 77 | 14.25 | 1 | #6 | 12 | 4 | 4389 #6 | | | | | 3.3 | 2195 | 41 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #5 | 123 | 2.333333333 | 1 | #6 | 12 | 4 | 1148 #6 | | | | | 0.9 | 574 | 14 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #6 | 441 | 8 | 1.333333333 | #6 | 12 | 4 | 14112 #6 | | | | | 10.6 | 7056 | 174 |
| Treatment Plant Building - Second Floor | Flat (Suspended) | Grid | Foundation #1 | 80 | 28.75 | 1 | #6 | 12 | 2 | 4600 #8 | | 6 | 2 | 9200 | 15.7 | 4600 | 85 |
| Treatment Plant Building - Area D | Flat | Grid | Sump #1 Foundation | 12 | 12 | 1 | #6 | 12 | 4 | 576 #6 | | | | | 0.4 | 48 | 5 |
| Treatment Plant Building - Area D | Flat | Grid | Sump #2 Foundation | 54 | 5 | 1 | #6 | 12 | 4 | 1080 #6 | | | | | 0.8 | 540 | 10 |
| Treatment Plant Building - Area D | Vertical | Grid | Sump #2 Walls | 106 | 3 | 1 | #6 | 12 | 4 | 1272 #6 | | | | | 1.0 | 636 | 12 |
| Treatment Plant Building - Area D | Vertical | Grid | Sump #1 Walls | 32 | 7 | 1 | #6 | 12 | 4 | 896 #6 | | | | | 0.7 | 448 | 8 |
| Treatment Plant Building - Area D | Vertical | Grid | Sump #1 Walls (pt 2) | 76 | 2.75 | 1 | #6 | 12 | 4 | 684 #6 | | | | | 0.5 | 342 | 6 |
| Treatment Plant Building - Area D | Flat | Grid | Sump #1 Foundation (pt 2) | 37 | 5 | 1 | #6 | 12 | 4 | 740 #6 | | | | | 0.6 | 84 | 7 |
| Treatment Plant Building - Area D | Flat | Grid | Sump #3/4 Foundation | 7 | 7.75 | 1 | #6 | 12 | 4 | 217 #6 | | | | | 0.2 | 30 | 2 |
| Treatment Plant Building - First Floor | Flat | Grid | Primary Foundation Slab | 13407 | | 1.166666667 | #8 | 12 | 4 | 53628 #6 | | | | | 71.6 | 748 | 579 |
| Treatment Plant Building - First Floor | Dowels | | Foundation #8 to Middle Walls | 15 | | | #6 | 6 | 214 | 6420 #6 | | | | 0 | 4.8 | | 0 |
| Treatment Plant Building - First Floor | Dowels | | Foundation #8 to Outer Walls | 17 | | | #6 | 6 | 231 | 7854 #6 | | | | 0 | 5.9 | | 0 |
| Treatment Plant Building - First Floor | Dowels | | Foundation #8 to Inner Walls | 22 | | | #6 | 6 | 154 | 6776 #6 | | | | 0 | 5.1 | | 0 |
| Treatment Plant Building - First Floor | Dowels | | Wall Splicers | 10 | | | #6 | 12 | 445 | 4450 #6 | | | | 0 | 3.3 | | 0 |
| Treatment Plant Building - First Floor | Dowels | | Foundation Lv Walls to 1st Floor Slab | 10 | | | #6 | 12 | 147 | 1470 #6 | | | | 0 | 1.1 | | 0 |
| Treatment Plant Building - Fdn Level | Vertical | Grid | Walls #2 | 305 | 13 | 1.333333333 | #6 | 12 | 2 | 7930 #6 | | 10 | 2 | 9516 | 13.1 | 7930 | 196 |
| Treatment Plant Building - First Floor | Vertical | Grid | Walls #6 - Lower Ext Walls (1-4"w) | 103 | 3.5 | 1.333333333 | #6 | 12 | 4 | 1442 #6 | | | | 0 | 1.1 | 721 | 18 |
| Treatment Plant Building - First Floor | Dowels | | Footing to Lower Ext Walls | 18 | | | #6 | 12 | 193 | 3474 #6 | | | | 0 | 2.6 | | 0 |

| Column1 | Quantity | Base Length | Base Width | Base Thickness | Rebar Tonnage/Unit | Concrete/Unit | Form work / Unit | Total Rebar | Total Concrete | Total Formwork (SF) |
|---|---|---|---|---|---|---|---|---|---|---|
| F1 | 5 | 6 | 6 | 1.5 | 0.1 | 2.00 | 36 | 0.5 | 10.0 | 180 |
| F2 | 1 | 6 | 6 | 2 | 0.1 | 2.67 | 48 | 0.1 | 2.7 | 48 |
| F3 | 6 | 8 | 8 | 2 | 0.2 | 4.74 | 64 | 1.2 | 28.4 | 384 |
| F4 | 14 | 10 | 10 | 2 | 0.4 | 7.41 | 80 | 5.6 | 103.7 | 1120 |
| P1 | 8 | 2 | 2 | 2 | 0.01 | 0.30 | 16 | 0.1 | 2.4 | 128 |
| P2 | 5 | 2.67 | 2.67 | 2.67 | 0.03 | 0.70 | 28 | 0.1 | 3.5 | 142 |
| P3 | 13 | 3.00 | 2.67 | 2.67 | 0.03 | 0.79 | 30 | 0.4 | 10.3 | 393 |
| 2' SQ Tie Beam | 1 | 82 | 2 | 2 | 1.11 | 12.15 | 328 | 1.1 | 12.1 | 328 |

| | | |
|---|---|---|
| 32 | 120 | 53.33333333 |
| 35.55555556 | 24 | 156 |
| 104 | 192 | 328 |
| 164 | 560 | 0 |
| 0 | | 0 |

| Area | Type | Rebar Type | Item | Dimensions | | | | REBAR | | | | | | | | Forms & Concrete | |
| | | | | Length / Diameter | Width / Height | Thickness | Rod Size | Rebar Type 1 | | | | Rebar Type 2 | | | Rebar Weight (Tons) | Formwork (SF) | Concrete Volume |
| | | | | | | | | Rod Spacing | Count | Rebar Length | Rod Size2 | Rod Spacing3 | Count4 | Rebar Length5 | | | |
| Chemical Storage | Flatwork | Grid | Truck Drive Thru Slab | 1588 | | 1 | #6 | 12 | 4 | 6352 | #6 | | | | 4.9 | 3176 | 59 |
| Chemical Storage | Flatwork | Grid | Conc Equip Pad Fdn | 1315 | | 1 | #6 | 12 | 4 | 5260 | #6 | | | 1600 | 5.1 | 2630 | 49 |
| Chemical Storage | Flatwork | Grid | Tank Pad Fdns | 239 | | 1.5 | #6 | 12 | 4 | 956 | #6 | | | | 0.7 | 717 | 13 |
| Chemical Reaction Tanks | Flatwork | Grid | Foundation #1 | 3118 | | 2 | #6 | 12 | 4 | 12472 | #6 | | | | 9.4 | 480 | 231 |
| Chemical Reaction Tanks | Flatwork | Grid | Foundation (suspended) | 62 | 43 | 1 | #6 | 12 | 4 | 10664 | #6 | | | | 8.0 | 2876 | 99 |

| Rod # | Weight/Lf |
|-------|-----------|
| #2 | 0.17 |
| #3 | 0.38 |
| #4 | 0.67 |
| #5 | 1.04 |
| #6 | 1.5 |
| #7 | 2.04 |
| #8 | 2.67 |
| #9 | 3.4 |
| #10 | 4.3 |
| #11 | 5.31 |
| #14 | 7.65 |
| #18 | 13.6 |
| None | 0 |

Formwork (SF)   Concrete Volume

1 Flat
2 Vertical
3 Circular Pad
4 Circular Wall
5 Circular Flat Ring

21.36
5.36

Misc Rebar

| | | | | |
|---|---|---|---|---|
| 1 | 3.141593 | 83 | 5542 | **Truncated Pyramid** |
| 3 | 9.424778 | 81 | 5281 | Bottom Side (short side) |
| 5 | 15.70796 | 79 | 5027 | Top Side (long sides) |
| 7 | 21.99115 | 77 | 4778 | |
| 9 | 28.27433 | 75 | 4536 | |
| 11 | 34.55752 | 73 | 4301 | |
| 13 | 40.8407 | 71 | 4072 | |
| 15 | 47.12389 | 69 | 3848 | |
| 17 | 53.40708 | 67 | 3632 | |
| 19 | 59.69026 | 65 | 3421 | |
| 21 | 65.97345 | 63 | 3217 | |
| 23 | 72.25663 | 61 | 3019 | |
| 25 | 78.53982 | 59 | 2827 | |
| 27 | 84.823 | 57 | 2642 | |
| 29 | 91.10619 | 55 | 2463 | |
| 31 | 97.38937 | 53 | 2290 | |
| 33 | 103.6726 | 51 | 2124 | |
| 35 | 109.9557 | 49 | 1963 | |
| 37 | 116.2389 | 47 | 1810 | |
| 39 | 122.5221 | 45 | 1662 | |
| 41 | 128.8053 | 43 | 1521 | |
| 43 | 135.0885 | 41 | 1385 | |
| 45 | 141.3717 | 39 | 1257 | |
| 47 | 147.6549 | 37 | 1134 | |
| 49 | 153.938 | 35 | 1018 | |
| 51 | 160.2212 | 33 | 908 | |
| 53 | 166.5044 | 31 | 804 | |
| 55 | 172.7876 | 29 | 707 | |
| 57 | 179.0708 | 27 | 616 | |
| 59 | 185.354 | 25 | 531 | |
| 61 | 191.6372 | 23 | 452 | |
| 63 | 197.9203 | 21 | 380 | |
| 65 | 204.2035 | 19 | 314 | |
| 67 | 210.4867 | 17 | 254 | |
| 69 | 216.7699 | 15 | 201 | |
| 71 | 223.0531 | 13 | 154 | |
| 73 | 229.3363 | 11 | 113 | |
| 75 | 235.6194 | 9 | 79 | |
| 77 | 241.9026 | 7 | 50 | |
| 79 | 248.1858 | 5 | 28 | |
| 81 | 254.469 | 3 | 13 | |
| 83 | 260.7522 | 1 | 3 | |

| DIAMETER | REBAR (CIRCUMFERENCE0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.141592654 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 2 | 9.424777961 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 3 | 18.84955592 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 4 | 31.41592654 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 5 | 47.1238898 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 6 | 65.97344573 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 7 | 87.9645943 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 8 | 113.0973355 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 9 | 141.3716694 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 10 | 172.7875959 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 11 | 207.3451151 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 12 | 245.044227 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 13 | 285.8849315 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 14 | 329.8672286 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 15 | 376.9911184 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 16 | 427.256009 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 17 | 480.663676 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 18 | 537.2123438 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 19 | 596.9026042 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 20 | 659.7344573 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 21 | 725.707903 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 22 | 794.8229414 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 23 | 867.0795724 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 24 | 942.477961 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 25 | 1021.017612 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 26 | 1102.699021 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 27 | 1187.522023 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 28 | 1275.486617 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 29 | 1366.592804 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 30 | 1460.840584 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 31 | 1558.229956 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 32 | 1658.760921 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 33 | 1762.433479 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 34 | 1869.247629 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 35 | 1979.203372 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 36 | 2092.300707 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 37 | 2208.539635 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 38 | 2327.920156 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 39 | 2450.44227 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 40 | 2576.105976 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 41 | 2704.911275 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 42 | 2836.858166 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 43 | 2971.94665 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 44 | 3110.176727 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 45 | 3251.548396 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 46 | 3396.061659 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 47 | 3543.716513 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 48 | 3694.512961 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 49 | 3848.451001 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 50 | 4005.530633 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 51 | 4165.751859 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 52 | 4329.114677 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 53 | 4495.619087 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 54 | 4665.265091 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 55 | 4838.052687 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 56 | 5013.981875 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 57 | 5193.052656 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 58 | 5375.26503 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 59 | 5560.618997 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 60 | 5749.114556 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 61 | 5940.751708 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 62 | 6135.530452 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 63 | 6333.45079 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 64 | 6534.512719 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 65 | 6738.716242 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 66 | 6946.061357 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 67 | 7156.548065 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 68 | 7370.176365 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 69 | 7586.946258 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 70 | 7806.857744 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 71 | 8029.910823 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 72 | 8256.105494 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 73 | 8485.441757 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |
| 74 | 8717.919614 | 3 | 9 | 19 | 31 | 47 | 66 | 88 | 113 | 141 | 173 | 207 | 245 | 286 | 330 | 377 | 427 | 481 | 537 | 597 | 660 | 726 | 795 | 867 | 942 | 1021 | 1103 | 1188 | 1275 | 1367 | 1461 | 1558 | 1659 |

| | | |
|---|---|---|
| 375 | 1 | 375 |
| 90 | 8 | 720 |
| 150 | 1 | 150 |
| | | 1245 |

| DIAMETER REBAR (CIRCUMFERENCE0 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.141592654 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 2 | 9.424777961 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 3 | 18.84955592 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 4 | 31.41592654 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 5 | 47.1238898 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 6 | 65.97344573 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 7 | 87.9645943 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 8 | 113.0973355 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 9 | 141.3716694 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 10 | 172.7875959 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 11 | 207.3451151 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 12 | 245.044227 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 13 | 285.8849315 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 14 | 329.8672286 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 15 | 376.9911184 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 16 | 427.2566009 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 17 | 480.663676 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 18 | 537.2123438 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 19 | 596.9026042 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 20 | 659.7344573 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 21 | 725.707903 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 22 | 794.829414 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 23 | 867.0795724 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 24 | 942.477961 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 25 | 1021.017612 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 26 | 1102.699021 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 27 | 1187.522023 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 28 | 1275.486617 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 29 | 1366.592804 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 30 | 1460.840584 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 31 | 1558.229956 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 32 | 1658.760921 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 33 | 1762.433479 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 34 | 1869.247629 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 35 | 1979.203372 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 36 | 2092.300707 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 37 | 2208.539635 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 38 | 2327.920156 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 39 | 2450.44227 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 40 | 2576.105976 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 41 | 2704.911275 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 42 | 2836.858166 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 43 | 2971.94665 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 44 | 3110.176727 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 45 | 3251.548396 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 46 | 3396.061659 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 47 | 3543.716513 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 48 | 3694.512961 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 49 | 3848.451001 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 50 | 4005.530633 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 51 | 4165.751859 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 52 | 4329.11677 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 53 | 4495.619087 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 54 | 4665.265091 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 55 | 4838.05687 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 56 | 5013.981875 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 57 | 5193.052656 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 58 | 5375.26503 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 59 | 5560.618957 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 60 | 5749.11708 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 61 | 5940.751708 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 62 | 6135.530452 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 63 | 6333.45377 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 64 | 6534.512719 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 65 | 6738.716242 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 66 | 6946.061357 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 67 | 7156.548065 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 68 | 7370.176365 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 69 | 7586.946258 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 70 | 7806.857744 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 71 | 8029.910823 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 72 | 8256.105494 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 73 | 8485.441757 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |
| 74 | 8717.919614 | 1762 | 1869 | 1979 | 2092 | 2209 | 2328 | 2450 | 2576 | 2705 | 2837 | 2972 | 3110 | 3252 | 3396 | 3544 | 3695 | 3848 | 4006 | 4166 | 4329 | 4496 | 4665 | 4838 | 5014 | 5193 | 5375 | 5561 | 5749 | 5941 | 6136 | 6333 |

| DIAMETER REBAR (CIRCUMFERENCE0 | | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.141592654 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 2 | 9.424777961 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 3 | 18.84955592 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 4 | 31.41592654 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 5 | 47.1238898 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 6 | 65.97344573 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 7 | 87.9645943 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 8 | 113.0973355 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 9 | 141.3716694 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 10 | 172.7875959 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 11 | 207.3451151 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 12 | 245.044227 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 13 | 285.8849315 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 14 | 329.8672286 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 15 | 376.9911184 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 16 | 427.2566009 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 17 | 480.663676 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 18 | 537.2123438 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 19 | 596.9026042 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 20 | 659.7344573 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 21 | 725.707903 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 22 | 794.8229414 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 23 | 867.0795724 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 24 | 942.4777961 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 25 | 1021.017612 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 26 | 1102.699021 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 27 | 1187.522023 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 28 | 1275.486617 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 29 | 1366.592804 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 30 | 1460.840584 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 31 | 1558.229956 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 32 | 1658.760921 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 33 | 1762.433479 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 34 | 1869.247629 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 35 | 1979.203372 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 36 | 2092.300707 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 37 | 2208.539635 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 38 | 2327.920156 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 39 | 2450.44227 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 40 | 2576.105976 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 41 | 2704.911275 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 42 | 2836.858166 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 43 | 2971.94665 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 44 | 3110.176727 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 45 | 3251.548396 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 46 | 3396.061659 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 47 | 3543.716513 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 48 | 3694.512961 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 49 | 3848.451001 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 50 | 4005.530633 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 51 | 4165.751859 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 52 | 4329.114677 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 53 | 4495.619087 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 54 | 4665.265091 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 55 | 4838.052687 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 56 | 5013.981875 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 57 | 5193.052656 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 58 | 5375.26503 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 59 | 5560.618997 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 60 | 5749.114556 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 61 | 5940.751708 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 62 | 6135.530452 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 63 | 6333.45079 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 64 | 6534.512719 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 65 | 6738.716242 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 66 | 6946.061357 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 67 | 7156.548065 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 68 | 7370.176365 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 69 | 7586.946258 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 70 | 7806.857744 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 71 | 8029.910823 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 72 | 8256.105494 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 73 | 8485.441757 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |
| 74 | 8717.919614 | 6535 | 6739 | 6946 | 7157 | 7370 | 7587 | 7807 | 8030 | 8256 | 8485 | 8718 | 8954 |

| Item # | Name | Height | Quantity 1 | UOM | Quantity 2 | UOM | Quantity 3 | UOM |
|---|---|---|---|---|---|---|---|---|
| | | | **Footings** | | | | | |
| 1 | F1 | 1' 6" | 5 | EA | 7 | CY | 100 | LF |
| 2 | F2 | 1' 6" | 1 | EA | 3 | CY | 28 | LF |
| 3 | F3 | 2' 0" | 6 | EA | 44 | CY | 240 | LF |
| 4 | F4 | 2' 6" | 12 | EA | 160 | CY | 576 | LF |
| | | | 24 | EA | 214 | CY | 944 | LF |
| | | | **Pedestal** | | | | | |
| 7 | P1 | 5' 6" | 7 | EA | 6 | CY | 56 | LF |
| 8 | P2 | 5' 6" | 5 | EA | 7 | CY | 53 | LF |
| 9 | P3 | 5' 6" | 12 | EA | 20 | CY | 136 | LF |
| | | | 24 | EA | 33 | CY | 245 | LF |
| **Estmimated Total Conctrete** | | | | | **247** | **CY** | | |

# EXHIBIT C

## ATTACHMENT 1

Campos EPC, LLC                                                                04/30/2018        20:38
NWM-CS-07        Treatment Plant Foundation Installation
*** Anthony Aguilar                          **MATERIAL/SUB REQUIREMENTS REPORT**

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---------|----------|----------|------------|----------|------|-----------|----------|-------|-------|-------|
| 2214 | 2114.0010 | 2CONC0010 | | 100.000 | CY | 110.000 | 109.75 | 1.00 | 12,072.50 | 100.00 |
| Subtotal: | 2CONC0010 | CONCRETE DENSITY FILL | | 100.000 | CY | 110.000 | 109.75 | | 12,072.50 | |
| 2110 | 2110.0010 | 2CONC0030 | | 145.000 | CY | 117.500 | 109.75 | 1.00 | 18,698.66 | 100.00 |
| 2120 | 2120.0010 | 2CONC0030 | | 17.000 | CY | 117.500 | 109.75 | 1.00 | 2,192.26 | 100.00 |
| 2130 | 2130.0010 | 2CONC0030 | | 13.000 | CY | 117.500 | 109.75 | 1.00 | 1,676.43 | 100.00 |
| 2211 | 2111.0010 | 2CONC0030 | | 16.000 | CY | 117.500 | 109.75 | 1.00 | 2,063.30 | 100.00 |
| 2212 | 2112.0010 | 2CONC0030 | | 245.000 | CY | 117.500 | 109.75 | 1.00 | 31,594.28 | 100.00 |
| 2213 | 2113.0010 | 2CONC0030 | | 296.000 | CY | 117.500 | 109.75 | 1.00 | 38,171.05 | 100.00 |
| 2215 | 2115.0010 | 2CONC0030 | | 27.000 | CY | 117.500 | 109.75 | 1.00 | 3,481.82 | 100.00 |
| 2221 | 2221.0010 | 2CONC0030 | | 58.000 | CY | 117.500 | 109.75 | 1.00 | 7,479.46 | 100.00 |
| 2222 | 2222.0010 | 2CONC0030 | | 533.000 | CY | 117.500 | 109.75 | 1.00 | 68,733.68 | 100.00 |
| 2223 | 2223.0010 | 2CONC0030 | | 76.000 | CY | 117.500 | 109.75 | 1.00 | 9,800.68 | 100.00 |
| 2224 | 2224.0010 | 2CONC0030 | | 709.000 | CY | 117.500 | 109.75 | 1.00 | 91,429.98 | 100.00 |
| 2230 | 2230.0010 | 2CONC0030 | | 85.000 | CY | 117.500 | 109.75 | 1.00 | 10,961.28 | 100.00 |
| 2241 | 2241.0010 | 2CONC0030 | | 24.000 | CY | 117.500 | 109.75 | 1.00 | 3,094.95 | 100.00 |
| 2242 | 2242.0010 | 2CONC0030 | | 26.000 | CY | 117.500 | 109.75 | 1.00 | 3,352.86 | 100.00 |
| 4111 | 4111.0010 | 2CONC0030 | | 6.000 | CY | 117.500 | 109.75 | 1.00 | 773.74 | 100.00 |
| 4112 | 4112.0010 | 2CONC0030 | | 139.000 | CY | 117.500 | 109.75 | 1.00 | 17,924.92 | 100.00 |
| 4113 | 4113.0010 | 2CONC0030 | | 22.000 | CY | 117.500 | 109.75 | 1.00 | 2,837.04 | 100.00 |
| 4121 | 4121.0010 | 2CONC0030 | | 321.000 | CY | 117.500 | 109.75 | 1.00 | 41,394.96 | 100.00 |
| 4122 | 4122.0010 | 2CONC0030 | | 22.000 | CY | 117.500 | 109.75 | 1.00 | 2,837.04 | 100.00 |
| 4130 | 4130.0010 | 2CONC0030 | | 121.000 | CY | 117.500 | 109.75 | 1.00 | 15,603.71 | 100.00 |
| 4150 | 4150.0010 | 2CONC0030 | | 121.000 | CY | 117.500 | 109.75 | 1.00 | 15,603.71 | 100.00 |
| 5000 | 5000.0010 | 2CONC0030 | | 579.000 | CY | 117.500 | 109.75 | 1.00 | 74,665.67 | 100.00 |
| Subtotal: | 2CONC0030 | 4,000 PSI CONCRETE | | 3,601.000 | CY | 117.500 | 109.75 | | 464,371.48 | 100.00 |
| 2110 | 2110.0010 | 2CONC0150 | | 7.400 | TON | 975.000 | 109.75 | 1.00 | 7,918.46 | 100.00 |
| 2120 | 2120.0010 | 2CONC0150 | | 0.600 | TON | 975.000 | 109.75 | 1.00 | 642.04 | 100.00 |
| 2130 | 2130.0010 | 2CONC0150 | | 1.100 | TON | 975.000 | 109.75 | 1.00 | 1,177.07 | 100.00 |
| 2211 | 2111.0010 | 2CONC0150 | | 1.800 | TON | 975.000 | 109.75 | 1.00 | 1,926.11 | 100.00 |
| 2212 | 2112.0010 | 2CONC0150 | | 26.400 | TON | 975.000 | 109.75 | 1.00 | 28,249.65 | 100.00 |
| 2213 | 2113.0010 | 2CONC0150 | | 18.700 | TON | 975.000 | 109.75 | 1.00 | 20,010.17 | 100.00 |
| 2215 | 2115.0010 | 2CONC0150 | | 2.100 | TON | 975.000 | 109.75 | 1.00 | 2,247.13 | 100.00 |
| 2221 | 2221.0010 | 2CONC0150 | | 4.900 | TON | 975.000 | 109.75 | 1.00 | 5,243.31 | 100.00 |
| 2222 | 2222.0010 | 2CONC0150 | | 70.300 | TON | 975.000 | 109.75 | 1.00 | 75,225.39 | 100.00 |
| 2223 | 2223.0010 | 2CONC0150 | | 3.400 | TON | 975.000 | 109.75 | 1.00 | 3,638.21 | 100.00 |
| 2224 | 2224.0010 | 2CONC0150 | | 45.300 | TON | 975.000 | 109.75 | 1.00 | 48,473.83 | 100.00 |
| 2230 | 2230.0010 | 2CONC0150 | | 15.700 | TON | 975.000 | 109.75 | 1.00 | 16,799.98 | 100.00 |
| 2241 | 2241.0010 | 2CONC0150 | | 2.000 | TON | 975.000 | 109.75 | 1.00 | 2,140.13 | 100.00 |
| 2242 | 2242.0010 | 2CONC0150 | | 2.200 | TON | 975.000 | 109.75 | 1.00 | 2,354.14 | 100.00 |
| 4111 | 4111.0010 | 2CONC0150 | | 0.500 | TON | 975.000 | 109.75 | 1.00 | 535.03 | 100.00 |
| 4112 | 4112.0010 | 2CONC0150 | | 12.200 | TON | 975.000 | 109.75 | 1.00 | 13,054.76 | 100.00 |
| 4113 | 4113.0010 | 2CONC0150 | | 2.100 | TON | 975.000 | 109.75 | 1.00 | 2,247.13 | 100.00 |
| 4121 | 4121.0010 | 2CONC0150 | | 16.000 | TON | 975.000 | 109.75 | 1.00 | 17,121.00 | 100.00 |
| 4122 | 4122.0010 | 2CONC0150 | | 2.100 | TON | 975.000 | 109.75 | 1.00 | 2,247.13 | 100.00 |
| 4130 | 4130.0010 | 2CONC0150 | | 14.500 | TON | 975.000 | 109.75 | 1.00 | 15,515.91 | 100.00 |
| 4150 | 4150.0010 | 2CONC0150 | | 14.500 | TON | 975.000 | 109.75 | 1.00 | 15,515.91 | 100.00 |
| 5000 | 5000.0010 | 2CONC0150 | | 72.000 | TON | 975.000 | 109.75 | 1.00 | 77,044.50 | 100.00 |
| Subtotal: | 2CONC0150 | RESTEEL / REBAR | | 335.800 | TON | 975.000 | 109.75 | | 359,326.99 | 100.00 |
| 2110 | 2110.0010 | 2CONC0170 | | 36.000 | ROLL | 7.750 | 109.75 | 1.00 | 306.20 | 100.00 |
| 2120 | 2120.0010 | 2CONC0170 | | 3.000 | ROLL | 7.750 | 109.75 | 1.00 | 25.52 | 100.00 |
| 2130 | 2130.0010 | 2CONC0170 | | 3.000 | ROLL | 7.750 | 109.75 | 1.00 | 25.52 | 100.00 |
| 2211 | 2111.0010 | 2CONC0170 | | 8.000 | ROLL | 7.750 | 109.75 | 1.00 | 68.05 | 100.00 |
| 2212 | 2112.0010 | 2CONC0170 | | 112.000 | ROLL | 7.750 | 109.75 | 1.00 | 952.63 | 100.00 |
| 2213 | 2113.0010 | 2CONC0170 | | 80.000 | ROLL | 7.750 | 109.75 | 1.00 | 680.45 | 100.00 |

1

Campos EPC, LLC                                                          04/30/2018        20:38
NWM-CS-07      Treatment Plant Foundation Installation
*** Anthony Aguilar                    **MATERIAL/SUB REQUIREMENTS REPORT**

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---|---|---|---|---|---|---|---|---|---|---|
| 2215 | 2115.0010 | 2CONC0170 | | 9.000 | ROLL | 7.750 | 109.75 | 1.00 | 76.55 | 100.00 |
| 2221 | 2221.0010 | 2CONC0170 | | 20.000 | ROLL | 7.750 | 109.75 | 1.00 | 170.11 | 100.00 |
| 2222 | 2222.0010 | 2CONC0170 | | 280.000 | ROLL | 7.750 | 109.75 | 1.00 | 2,381.58 | 100.00 |
| 2223 | 2223.0010 | 2CONC0170 | | 14.000 | ROLL | 7.750 | 109.75 | 1.00 | 119.08 | 100.00 |
| 2224 | 2224.0010 | 2CONC0170 | | 193.000 | ROLL | 7.750 | 109.75 | 1.00 | 1,641.59 | 100.00 |
| 2230 | 2230.0010 | 2CONC0170 | | 65.000 | ROLL | 7.750 | 109.75 | 1.00 | 552.87 | 100.00 |
| 2241 | 2241.0010 | 2CONC0170 | | 9.000 | ROLL | 7.750 | 109.75 | 1.00 | 76.55 | 100.00 |
| 2242 | 2242.0010 | 2CONC0170 | | 8.000 | ROLL | 7.750 | 109.75 | 1.00 | 68.05 | 100.00 |
| 4111 | 4111.0010 | 2CONC0170 | | 8.000 | ROLL | 7.750 | 109.75 | 1.00 | 68.05 | 100.00 |
| 4112 | 4112.0010 | 2CONC0170 | | 44.000 | ROLL | 7.750 | 109.75 | 1.00 | 374.25 | 100.00 |
| 4113 | 4113.0010 | 2CONC0170 | | 44.000 | ROLL | 7.750 | 109.75 | 1.00 | 374.25 | 100.00 |
| 4121 | 4121.0010 | 2CONC0170 | | 65.000 | ROLL | 7.750 | 109.75 | 1.00 | 552.87 | 100.00 |
| 4122 | 4122.0010 | 2CONC0170 | | 44.000 | ROLL | 7.750 | 109.75 | 1.00 | 374.25 | 100.00 |
| 5000 | 5000.0010 | 2CONC0170 | | 300.000 | ROLL | 7.750 | 109.75 | 1.00 | 2,551.69 | 100.00 |
| Subtotal: | 2CONC0170 | REBAR TIE WIRE | | 1,345.000 | ROLL | 7.750 | 109.75 | | 11,440.11 | 100.00 |
| | | | | | | | | | | |
| 2110 | 2110.0010 | 2CONC0250 | | 140.000 | EA | 0.580 | 109.75 | 1.00 | 89.12 | 100.00 |
| 2211 | 2111.0010 | 2CONC0250 | | 16.000 | EA | 0.580 | 109.75 | 1.00 | 10.18 | 100.00 |
| 2212 | 2112.0010 | 2CONC0250 | | 428.000 | EA | 0.580 | 109.75 | 1.00 | 272.44 | 100.00 |
| 2215 | 2115.0010 | 2CONC0250 | | 25.000 | EA | 0.580 | 109.75 | 1.00 | 15.91 | 100.00 |
| 2222 | 2222.0010 | 2CONC0250 | | 1,526.000 | EA | 0.580 | 109.75 | 1.00 | 971.38 | 100.00 |
| 2230 | 2230.0010 | 2CONC0250 | | 368.000 | EA | 0.580 | 109.75 | 1.00 | 234.25 | 100.00 |
| 2241 | 2241.0010 | 2CONC0250 | | 50.000 | EA | 0.580 | 109.75 | 1.00 | 31.83 | 100.00 |
| 4111 | 4111.0010 | 2CONC0250 | | 5.000 | EA | 0.580 | 109.75 | 1.00 | 3.18 | 100.00 |
| 4112 | 4112.0010 | 2CONC0250 | | 480.000 | EA | 0.580 | 109.75 | 1.00 | 305.54 | 100.00 |
| 4121 | 4121.0010 | 2CONC0250 | | 1,500.000 | EA | 0.580 | 109.75 | 1.00 | 954.83 | 100.00 |
| 5000 | 5000.0010 | 2CONC0250 | | 1,072.000 | EA | 0.580 | 109.75 | 1.00 | 682.38 | 100.00 |
| Subtotal: | 2CONC0250 | 3" REBAR CHAIR | | 5,610.000 | EA | 0.580 | 109.75 | | 3,571.04 | 100.00 |
| | | | | | | | | | | |
| 2110 | 2110.0010 | 2CONC0260 | | 1,732.000 | SF | 0.880 | 109.75 | 1.00 | 1,672.77 | 100.00 |
| 2120 | 2120.0010 | 2CONC0260 | | 663.000 | SF | 0.880 | 109.75 | 1.00 | 640.33 | 100.00 |
| 2130 | 2130.0010 | 2CONC0260 | | 328.000 | SF | 0.880 | 109.75 | 1.00 | 316.78 | 100.00 |
| 2211 | 2111.0010 | 2CONC0260 | | 287.000 | SF | 0.880 | 109.75 | 1.00 | 277.18 | 100.00 |
| 2212 | 2112.0010 | 2CONC0260 | | 602.000 | SF | 0.880 | 109.75 | 1.00 | 581.41 | 100.00 |
| 2213 | 2113.0010 | 2CONC0260 | | 13,312.000 | SF | 0.880 | 109.75 | 1.00 | 12,856.73 | 100.00 |
| 2215 | 2115.0010 | 2CONC0260 | | 867.000 | SF | 0.880 | 109.75 | 1.00 | 837.35 | 100.00 |
| 2221 | 2221.0010 | 2CONC0260 | | 1,533.000 | SF | 0.880 | 109.75 | 1.00 | 1,480.57 | 100.00 |
| 2222 | 2222.0010 | 2CONC0260 | | 19,076.000 | SF | 0.880 | 109.75 | 1.00 | 18,423.60 | 100.00 |
| 2223 | 2223.0010 | 2CONC0260 | | 2,254.000 | SF | 0.880 | 109.75 | 1.00 | 2,176.91 | 100.00 |
| 2224 | 2224.0010 | 2CONC0260 | | 30,174.000 | SF | 0.880 | 109.75 | 1.00 | 29,142.05 | 100.00 |
| 2230 | 2230.0010 | 2CONC0260 | | 4,600.000 | SF | 0.880 | 109.75 | 1.00 | 4,442.68 | 100.00 |
| 2241 | 2241.0010 | 2CONC0260 | | 702.000 | SF | 0.880 | 109.75 | 1.00 | 677.99 | 100.00 |
| 2242 | 2242.0010 | 2CONC0260 | | 1,426.000 | SF | 0.880 | 109.75 | 1.00 | 1,377.23 | 100.00 |
| 4111 | 4111.0010 | 2CONC0260 | | 116.000 | SF | 0.880 | 109.75 | 1.00 | 112.03 | 100.00 |
| 4112 | 4112.0010 | 2CONC0260 | | 7,483.000 | SF | 0.880 | 109.75 | 1.00 | 7,227.08 | 100.00 |
| 4113 | 4113.0010 | 2CONC0260 | | 1,200.000 | SF | 0.880 | 109.75 | 1.00 | 1,158.96 | 100.00 |
| 4121 | 4121.0010 | 2CONC0260 | | 3,356.000 | SF | 0.880 | 109.75 | 1.00 | 3,241.22 | 100.00 |
| 4122 | 4122.0010 | 2CONC0260 | | 1,200.000 | SF | 0.880 | 109.75 | 1.00 | 1,158.96 | 100.00 |
| 4130 | 4130.0010 | 2CONC0260 | | 475.000 | SF | 0.880 | 109.75 | 1.00 | 458.76 | 100.00 |
| 4150 | 4150.0010 | 2CONC0260 | | 475.000 | SF | 0.880 | 109.75 | 1.00 | 458.76 | 100.00 |
| 5000 | 5000.0010 | 2CONC0260 | | 748.000 | SF | 0.880 | 109.75 | 1.00 | 722.42 | 100.00 |
| Subtotal: | 2CONC0260 | CONCRETE FORM RENTAL | | 92,609.000 | SF | 0.880 | 109.75 | | 89,441.77 | 100.00 |
| | | | | | | | | | | |
| 2110 | 2110.0010 | 2CONC0270 | | 5.000 | GAL | 28.000 | 109.75 | 1.00 | 153.65 | 100.00 |
| 2120 | 2120.0010 | 2CONC0270 | | 2.000 | GAL | 28.000 | 109.75 | 1.00 | 61.46 | 100.00 |
| 2130 | 2130.0010 | 2CONC0270 | | 1.000 | GAL | 28.000 | 109.75 | 1.00 | 30.73 | 100.00 |
| 2211 | 2111.0010 | 2CONC0270 | | 1.000 | GAL | 28.000 | 109.75 | 1.00 | 30.73 | 100.00 |

2

Campos EPC, LLC                                                                                    04/30/2018          20:38
NWM-CS-07      Treatment Plant Foundation Installation
*** Anthony Aguilar                                    **MATERIAL/SUB REQUIREMENTS REPORT**

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 2112.0010 | 2CONC0270 | | 1.500 | GAL | 28.000 | 109.75 | 1.00 | 46.10 | 100.00 |
| 2213 | 2113.0010 | 2CONC0270 | | 1.500 | GAL | 28.000 | 109.75 | 1.00 | 46.10 | 100.00 |
| 2215 | 2115.0010 | 2CONC0270 | | 2.000 | GAL | 28.000 | 109.75 | 1.00 | 61.46 | 100.00 |
| 2221 | 2221.0010 | 2CONC0270 | | 4.000 | GAL | 28.000 | 109.75 | 1.00 | 122.92 | 100.00 |
| 2222 | 2222.0010 | 2CONC0270 | | 48.000 | GAL | 28.000 | 109.75 | 1.00 | 1,475.04 | 100.00 |
| 2223 | 2223.0010 | 2CONC0270 | | 6.000 | GAL | 28.000 | 109.75 | 1.00 | 184.38 | 100.00 |
| 2224 | 2224.0010 | 2CONC0270 | | 75.000 | GAL | 28.000 | 109.75 | 1.00 | 2,304.75 | 100.00 |
| 2230 | 2230.0010 | 2CONC0270 | | 18.000 | GAL | 28.000 | 109.75 | 1.00 | 553.14 | 100.00 |
| 2241 | 2241.0010 | 2CONC0270 | | 2.000 | GAL | 28.000 | 109.75 | 1.00 | 61.46 | 100.00 |
| 2242 | 2242.0010 | 2CONC0270 | | 4.000 | GAL | 28.000 | 109.75 | 1.00 | 122.92 | 100.00 |
| 4111 | 4111.0010 | 2CONC0270 | | 1.000 | GAL | 28.000 | 109.75 | 1.00 | 30.73 | 100.00 |
| 4112 | 4112.0010 | 2CONC0270 | | 20.000 | GAL | 28.000 | 109.75 | 1.00 | 614.60 | 100.00 |
| 4113 | 4113.0010 | 2CONC0270 | | 4.000 | GAL | 28.000 | 109.75 | 1.00 | 122.92 | 100.00 |
| 4121 | 4121.0010 | 2CONC0270 | | 9.000 | GAL | 28.000 | 109.75 | 1.00 | 276.57 | 100.00 |
| 4122 | 4122.0010 | 2CONC0270 | | 4.000 | GAL | 28.000 | 109.75 | 1.00 | 122.92 | 100.00 |
| 4130 | 4130.0010 | 2CONC0270 | | 3.000 | GAL | 28.000 | 109.75 | 1.00 | 92.19 | 100.00 |
| 4150 | 4150.0010 | 2CONC0270 | | 3.000 | GAL | 28.000 | 109.75 | 1.00 | 92.19 | 100.00 |
| 5000 | 5000.0010 | 2CONC0270 | | 4.000 | GAL | 28.000 | 109.75 | 1.00 | 122.92 | 100.00 |
| Subtotal: | 2CONC0270 | FORM OIL | | 219.000 | GAL | 28.000 | 109.75 | | 6,729.88 | 100.00 |
| 2110 | 2110.0010 | 2CONC0280 | | 150.000 | EA | 3.250 | 109.75 | 1.00 | 535.03 | 100.00 |
| 2120 | 2120.0010 | 2CONC0280 | | 50.000 | EA | 3.250 | 109.75 | 1.00 | 178.34 | 100.00 |
| 2130 | 2130.0010 | 2CONC0280 | | 15.000 | EA | 3.250 | 109.75 | 1.00 | 53.50 | 100.00 |
| 2211 | 2111.0010 | 2CONC0280 | | 10.000 | EA | 3.250 | 109.75 | 1.00 | 35.67 | 100.00 |
| 2212 | 2112.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 2213 | 2113.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 2215 | 2115.0010 | 2CONC0280 | | 50.000 | EA | 3.250 | 109.75 | 1.00 | 178.34 | 100.00 |
| 2241 | 2241.0010 | 2CONC0280 | | 80.000 | EA | 3.250 | 109.75 | 1.00 | 285.35 | 100.00 |
| 4111 | 4111.0010 | 2CONC0280 | | 10.000 | EA | 3.250 | 109.75 | 1.00 | 35.67 | 100.00 |
| 4112 | 4112.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 4113 | 4113.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 4121 | 4121.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 4122 | 4122.0010 | 2CONC0280 | | 100.000 | EA | 3.250 | 109.75 | 1.00 | 356.69 | 100.00 |
| 4130 | 4130.0010 | 2CONC0280 | | 250.000 | EA | 3.250 | 109.75 | 1.00 | 891.72 | 100.00 |
| 4150 | 4150.0010 | 2CONC0280 | | 250.000 | EA | 3.250 | 109.75 | 1.00 | 891.72 | 100.00 |
| 5000 | 5000.0010 | 2CONC0280 | | 1,200.000 | EA | 3.250 | 109.75 | 1.00 | 4,280.25 | 100.00 |
| Subtotal: | 2CONC0280 | CONCRETE FORMING STA | | 2,665.000 | EA | 3.250 | 109.75 | | 9,505.73 | 100.00 |

COST TYPE TOTAL                                                    956,459.50

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | 2222.0040 | 4CONC0400 | | 50.000 | HR | 225.000 | 100.00 | 1.00 | 11,250.00 | 100.00 |
| 2223 | 2223.0040 | 4CONC0400 | | 10.000 | HR | 225.000 | 100.00 | 1.00 | 2,250.00 | 100.00 |
| 2224 | 2224.0040 | 4CONC0400 | | 90.000 | HR | 225.000 | 100.00 | 1.00 | 20,250.00 | 100.00 |
| 2230 | 2230.0040 | 4CONC0400 | | 10.000 | HR | 225.000 | 100.00 | 1.00 | 2,250.00 | 100.00 |
| 2241 | 2241.0040 | 4CONC0400 | | 6.000 | HR | 225.000 | 100.00 | 1.00 | 1,350.00 | 100.00 |
| 2242 | 2242.0040 | 4CONC0400 | | 12.000 | HR | 225.000 | 100.00 | 1.00 | 2,700.00 | 100.00 |
| 4111 | 4111.0040 | 4CONC0400 | | 2.000 | HR | 225.000 | 100.00 | 1.00 | 450.00 | 100.00 |
| 4112 | 4112.0040 | 4CONC0400 | | 16.000 | HR | 225.000 | 100.00 | 1.00 | 3,600.00 | 100.00 |
| 4113 | 4113.0040 | 4CONC0400 | | 4.000 | HR | 225.000 | 100.00 | 1.00 | 900.00 | 100.00 |
| 4121 | 4121.0040 | 4CONC0400 | | 55.000 | HR | 225.000 | 100.00 | 1.00 | 12,375.00 | 100.00 |
| 4122 | 4122.0040 | 4CONC0400 | | 30.000 | HR | 225.000 | 100.00 | 1.00 | 6,750.00 | 100.00 |
| 4130 | 4140.0040 | 4CONC0400 | | 25.000 | HR | 225.000 | 100.00 | 1.00 | 5,625.00 | 100.00 |
| 4150 | 4150.0040 | 4CONC0400 | | 10.000 | HR | 225.000 | 100.00 | 1.00 | 2,250.00 | 100.00 |
| 5000 | 5000.0040 | 4CONC0400 | | 45.000 | HR | 225.000 | 100.00 | 1.00 | 10,125.00 | 100.00 |
| Subtotal: | 4CONC0400 | CONCRETE PUMPER SUB | | 365.000 | HR | 225.000 | 100.00 | | 82,125.00 | 100.00 |

EXHIBIT C, Page 3

Campos EPC, LLC                                                                            04/30/2018          20:38
NWM-CS-07      Treatment Plant Foundation Installation
*** Anthony Aguilar                        **MATERIAL/SUB REQUIREMENTS REPORT**

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | 2222.0040 | 4CONC0500 | | 533.000 | CY | 4.000 | 100.00 | 1.00 | 2,132.00 | 100.00 |
| 2223 | 2223.0040 | 4CONC0500 | | 76.000 | CY | 4.000 | 100.00 | 1.00 | 304.00 | 100.00 |
| 2224 | 2224.0040 | 4CONC0500 | | 709.000 | CY | 4.000 | 100.00 | 1.00 | 2,836.00 | 100.00 |
| 2230 | 2230.0040 | 4CONC0500 | | 85.000 | CY | 4.000 | 100.00 | 1.00 | 340.00 | 100.00 |
| 2241 | 2241.0040 | 4CONC0500 | | 24.000 | CY | 4.000 | 100.00 | 1.00 | 96.00 | 100.00 |
| 2242 | 2242.0040 | 4CONC0500 | | 26.000 | CY | 4.000 | 100.00 | 1.00 | 104.00 | 100.00 |
| 4111 | 4111.0040 | 4CONC0500 | | 6.000 | CY | 4.000 | 100.00 | 1.00 | 24.00 | 100.00 |
| 4112 | 4112.0040 | 4CONC0500 | | 139.000 | CY | 4.000 | 100.00 | 1.00 | 556.00 | 100.00 |
| 4113 | 4113.0040 | 4CONC0500 | | 22.000 | CY | 4.000 | 100.00 | 1.00 | 88.00 | 100.00 |
| 4121 | 4121.0040 | 4CONC0500 | | 321.000 | CY | 4.000 | 100.00 | 1.00 | 1,284.00 | 100.00 |
| 4122 | 4122.0040 | 4CONC0500 | | 59.000 | CY | 4.000 | 100.00 | 1.00 | 236.00 | 100.00 |
| 4130 | 4140.0040 | 4CONC0500 | | 121.000 | CY | 4.000 | 100.00 | 1.00 | 484.00 | 100.00 |
| 4150 | 4150.0040 | 4CONC0500 | | 54.000 | CY | 4.000 | 100.00 | 1.00 | 216.00 | 100.00 |
| 5000 | 5000.0040 | 4CONC0500 | | 579.000 | CY | 4.000 | 100.00 | 1.00 | 2,316.00 | 100.00 |
| Subtotal: | 4CONC0500 | CONCRETE PUMPING PER | | 2,754.000 | CY | 4.000 | 100.00 | | 11,016.00 | 100.00 |

COST TYPE TOTAL                                   93,141.00


REPORT TOTAL                                   1,049,600.50


*Cost Types Selected: Permanent Materials, Construction Materials, Subcontractor*

```
Subtotal selected vendor, quantity, units, and unit price only display if they are the same for all
line items in the subtotal.
```

4

# EXHIBIT D

Attachment 3

Campos EPC, LLC                                                                04/21/2018          14:07
NWM-CS-11        Headworks Storm Water Storage Tank Found
**MATERIALS REPORT**

| Biditem | Activity | Resource | Sel Vendor | Quantity | Unit | Unit Cost | Tax/OT % | Pcs/W | Total | Esc % |
|---------|----------|----------|------------|----------|------|-----------|----------|-------|-------|-------|
| 4000 | 4000.0010 | 2AGG0140 | | 1,150.000 | TON | 15.250 | 109.75 | 1.00 | 19,247.41 | 100.00 |
| Subtotal: | 2AGG0140 | WASHED BEDDING SAND | | 1,150.000 | TON | 15.250 | 109.75 | | 19,247.41 | 100.00 |
| 1000 | 1000.0010 | 2AGG0210 | | 240.000 | TON | 12.000 | 109.75 | 1.00 | 3,160.80 | 100.00 |
| Subtotal: | 2AGG0210 | Granular Filter Material | | 240.000 | TON | 12.000 | 109.75 | | 3,160.80 | 100.00 |

COST TYPE TOTAL                                    22,408.21


REPORT TOTAL                                       22,408.21


*Cost Types Selected: Permanent Materials, Construction Materials, Subcontractor*

Subtotal selected vendor, quantity, units, and unit price only display if they are the same for all
line items in the subtotal.

1
EXHIBIT D

# EXHIBIT E

## ATTACHMENT 2

|  |  | Jacob | Verification NW Engineering |
|---|---|---|---|
| HW Storm Water Tank Foundation |  |  |  |
| Storm Water Tank Foundation |  | 0 | 489 * |
|  | Total | 0 | 489 |
| Treatment Plant Concrete |  |  |  |
| Chemical Reaction Tank |  | 343 | 506 |
| Chemical Storage |  | 167 | 101 |
| Electrical/HVAC Slab |  |  | 119 |
| Equalization Tank |  | 121 | 166 |
| Gravity Filter Slab and Walls |  | 2045 | 2157 ** |
| Inclined Plate Clarifiers |  |  | 167 |
| Sludge Settling Tank |  | 121 | 246 |
| Treatment Plant Building |  | 804 | 1198 |
|  | Total | 3601 | 4660 |
|  |  |  |  |
|  | Total | 3601 | 5150 |
|  | Total Delta | 1549 |  |

Assumed the footing scheduel listed on sheets S0002-S0005 have the correct sizes and depths compared to the quantities listed in the detail.

Assume exterior landings for doorways have a thickness of 6 inches.

Assume the exterior HVAC slab in Area D has a thickness of 1 foot 6 inches.

*Includes the foundation section for pipe tower.
**Includes concrete fill slopes within the backwash basin and the plant effluent parshall flume.

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Storm Water Tank | 489 |
| *Note: Total does not inclued piers. | |

| Storm Water Tank Foundation Piers | | | | |
|---|---|---|---|---|
| Diameter (ft) | Area (squ ft) | Height (ft) | Quantity | Total Volume (cubic yards) |
| 3 | 7.07 | 20 | 25 | 130.77 |
| Storm Water Tank Foundation Slab | | | | |
| Radius (ft) | Area (squ ft) | Height (ft) | Total Volume (cubic yards) | |
| 37 | 4300.84 | 3 | 477.39 | |
| Tower Foundation | | | | |
| Section | Length (ft) | Width (ft) | Height (ft) | Total Volume (cubic yards) |
| 1 | 8 | 7.417 | 3 | 6.59 |
| 2 | 8.5 | 5.750 | 3 | 5.43 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Chemical Reaction Tanks | 506 |

| Chemical Reaction Tanks Foundation Slab | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness(ft) | Total Volume (cubic yards) |
| 10 | 22.75 | 2 | 16.84 |
| 64 | 45 | 2 | 213.12 |
| Equipment Pads on Foundation | | | |
| 8 | 3.5 | 0.83 | 0.86 |
| 8 | 3.5 | 0.83 | 0.86 |
| 8 | 3.5 | 0.83 | 0.86 |
| Concrete Walls from Foundation to 2nd Floor | | | |
| Length (ft) | Width (ft) | Height (ft) | Total Volume (cubic yards) |
| 62 | 1 | 10 | 22.94 |
| 62 | 1 | 10 | 22.94 |
| 41 | 1 | 10 | 15.17 |
| 41 | 1 | 10 | 15.17 |
| Subtract Wall Openings | | | |
| 19 | 1 | 8 | 5.62 |
| 19 | 1 | 8 | 5.62 |
| 4 | 1 | 8 | 1.18 |
| 8 | 1 | 8 | 2.37 |
| Columns | | | |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2 | 2 | 10 | 1.48 |
| 2nd Level Beams | | | |
| Length (ft) | Width (ft) | Height (ft) | Total Volume (cubic yards) |
| 62 | 1 | 2 | 4.59 |
| 62 | 1 | 2 | 4.59 |
| 41 | 1 | 2 | 3.03 |
| 41 | 1 | 2 | 3.03 |
| 13.5 | 3 | 2 | 3.00 |
| 14 | 3 | 2 | 3.11 |
| 13.5 | 3 | 2 | 3.00 |
| 13.5 | 3 | 2 | 3.00 |
| 14 | 3 | 2 | 3.11 |
| 13.5 | 3 | 2 | 3.00 |
| 13.5 | 3 | 2 | 3.00 |

| 14 | 3 | 2 | 3.11 |
|---|---|---|---|
| 13.5 | 3 | 2 | 3.00 |
| 13.5 | 3 | 2 | 3.00 |
| 14 | 3 | 2 | 3.11 |
| 13.5 | 3 | 2 | 3.00 |
| 19 | 3 | 2 | 4.22 |
| 19 | 3 | 2 | 4.22 |
| 2nd Level Slab | | | |
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 62 | 43 | 1 | 98.64 |
| 2nd Level Concrete Equipment Pads | | | |
| Diameter (ft) | Area (squ ft) | Thickness (ft) | Total Volume (cubic yards) |
| 12 | 113.10 | 1.04 | 4.35 |
| 12 | 113.10 | 1.04 | 4.35 |
| 16.5 | 213.82 | 1.04 | 8.23 |
| 16.5 | 213.82 | 1.04 | 8.23 |
| 16.5 | 213.82 | 1.04 | 8.23 |
| 16.5 | 213.82 | 1.04 | 8.23 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Chemical Storage Area | 101 |

| Chemical Storage Foundation Slab | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 61 | 21.5 | 1 | 48.53 |
| Subtract the Sump Pits in the North Corners of the Slab | | | |
| 2 | 2 | 1 | 0.15 |
| 2 | 2 | 1 | 0.15 |
| Foundation Walls, Including Sump Wall Extensions | | | |
| Length (ft) | Height (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 61 | 3.5 | 1 | 7.90 |
| 19 | 3.5 | 1 | 2.46 |
| 19 | 3.5 | 1 | 2.46 |
| 18.5 | 3.5 | 1 | 2.40 |
| 19 | 3.5 | 1 | 2.46 |
| 18.5 | 3.5 | 1 | 2.40 |
| 19.5 | 3.5 | 1 | 2.53 |
| 2 | 1 | 1 | 0.07 |
| 2 | 1 | 1 | 0.07 |
| 2 | 1 | 1 | 0.07 |
| 2 | 1 | 1 | 0.07 |
| Sump Pit Slabs includes Triangular Cross Sections | | | |
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 4 | 4 | 1 | 0.59 |
| 4 | 4 | 1 | 0.59 |
| 8 | 1 | 1 | 0.15 |
| 8 | 1 | 1 | 0.15 |
| Column Pedestals | | | |
| Length (ft) | Width (ft) | Height(ft) | Total Volume (cubic yards) |
| 1.5 | 1.5 | 3.5 | 0.29 |
| 1.5 | 1.5 | 3.5 | 0.29 |
| 1.5 | 1.5 | 4.5 | 0.37 |
| 1.5 | 1.5 | 4.5 | 0.37 |
| Concrete Equipment Pads | | | |
| Length (ft) | Width (ft) | Height(ft) | Total Volume (cubic yards) |
| 10 | 4 | 3.5 | 5.18 |
| 10 | 4 | 3.5 | 5.18 |
| Octogonal Concrete Pads | | | |
| Side Length (ft) | | Area (squ ft) | Height(ft) | Total Volume (cubic yards) |
| 4.5 | | 97.78 | 1.5 | 5.43 |
| 5.33 | | 137.17 | 1.5 | 7.61 |
| Octogonal Concrete Pads Support Walls | | | |
| Length (ft) | Width (ft) | Height(ft) | Total Volume (cubic yards) |
| 4.5 | 1 | 2.83 | 0.47 |

| 4.5 | 1 | 2.83 | 0.47 |
|------|---|------|------|
| 4.5 | 1 | 2.83 | 0.47 |
| 4.5 | 1 | 2.83 | 0.47 |
| 5.33 | 1 | 2.83 | 0.56 |
| 5.33 | 1 | 2.83 | 0.56 |
| 5.33 | 1 | 2.83 | 0.56 |
| 5.33 | 1 | 2.83 | 0.56 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Electrical/HVAC Slab | 119 |

| Electrical/HVAC Concrete Slab | | | | |
|---|---|---|---|---|
| Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cubic yards) |
| HVAC Slab | 52 | 1.5 | 38.08 | 109.90 |
| HVAC Equipment Pad 1 | 8.6 | 0.83 | 6.6 | 5.23 |
| HVAC Equipment Pad 2 | 8.7 | 0.83 | 7.7 | 4.11 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Equilization Tank | 166 |
| *Note: Total does not inclued piers. | |

| Equilization Tank Foundation Piers | | | | | |
|---|---|---|---|---|---|
| Diameter (ft) | Area (squ ft) | Height (ft) | Quantity | Total Volume (cubic yards) | |
| 2 | 3.14 | 18.5 | 25 | 53.76 | |
| Equilization Tank Foundation Slab | | | | | |
| Radius (ft) | Area (squ ft) | Height (ft) | Total Volume (cubic yards) | | |
| 24 | 1809.56 | 2 | 133.91 | | |
| Equilization Tank Foundation Slab Outer Edge | | | | | |
| Outer Radius (ft) | Inner Radius (ft) | Area (squ ft) | Height (ft) | Total Volume (cubic yards) | |
| 24 | 20 | 552.92 | 1 | 20.46 | |
| Sloped Section of Outer Edge of Foundation Slab | | | | | |
| Height (ft) | Width (ft) | Area (squ ft) | Radius (ft) | Total Length (ft) | Total Volume (cub yd) |
| 1 | 1.5 | 0.75 | 24 | 150.80 | 4.18 |
| Tower Foundation | | | | | |
| Section | Length (ft) | Width (ft) | Height (ft) | Total Volume (cubic yards) | |
| 1 | 6 | 6 | 3 | 4.00 | |
| 2 | 5.58 | 3.5 | 3 | 2.17 | |
| 3 | 1.08 | 3.5 | 3 | 0.21 | |
| 4 | 6.67 | 2.5 | 3 | 0.93 | |
| Subtract Slab Penetration | | | | | |
| Section | Diameter (ft) | Area (squ ft) | Height (ft) | Total Volume (cubic yards) | |
| Slab Penetration | 1.5 | 1.77 | 3 | 0.20 | |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Gravity Filter Slab and Walls | 2157 |

| Concrete Foundations | | | | | |
|---|---|---|---|---|---|
| Location | Type | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Gr A/1 | Foundation 5 | 5 | 2 | 102 | 37.74 |
| Gr D | Foundation 5 | 5 | 2 | 79.67 | 29.48 |
| Gr 1 | Foundation 6 | 5.33 | 2 | 20.67 | 8.15 |
| Elev 913.00 | Narrow Slab | 32.67 | 1.5 | 82.5 | 149.59 |
| Elev 913.00 | Wide Slab | 52.33 | 1.5 | 31.5 | 87.49 |
| Subtract Volume from Wide Slab at Elev 913 for Pit Opening | | | | | |
| Subtraction | Opening | 12 | 1.5 | 6 | 4.00 |
| Elev 909 | Sump Pit Slab | 16 | 1.5 | 10 | 8.88 |
| Elev 917.80 | Trench Slab | 6.5 | 1 | 48.33 | 11.62 |

| Concrete Wall from foundation elevations to bottom of Ground Level Slabs | | | | | |
|---|---|---|---|---|---|
| Location | Type | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Gr A | Low Wall | 2.33 | 3.83 | 4.14 | 1.37 |
| | High Wall | 1.33 | 3.5 | 4.17 | 0.72 |
| Gr A | Low Wall | 2 | 3.83 | 79 | 22.39 |
| | High Wall | 1.33 | 3.5 | 79 | 13.61 |
| Gr 1 | Low Wall | 2 | 3.83 | 19.33 | 5.48 |
| | High Wall | 1.33 | 3.5 | 19.33 | 3.33 |
| Gr 1 | Low Wall | 1.5 | 14.5 | 26 | 20.92 |
| Gr 1 | Single Wall | 2.67 | 14.5 | 0.58 | 0.83 |
| Gr 1 | Single Wall | 2.67 | 14.5 | 2 | 2.86 |
| Gr 1 | Low Wall | 2.33 | 3.87 | 18.67 | 6.23 |
| | High Wall | 1.33 | 3.5 | 18.67 | 3.22 |
| Gr D | Low Wall | 2 | 3.83 | 79.67 | 22.58 |
| | High Wall | 1.33 | 2.33 | 79.67 | 9.13 |
| Gr C | Single Wall | 1.5 | 13.33 | 81 | 59.93 |
| Gr C | Single Wall | 1 | 13.33 | 91.83 | 45.29 |
| Gr B | Single Wall | 1 | 13.33 | 91.83 | 45.29 |
| Gr 4 | Single Wall | 1 | 13.33 | 14 | 6.90 |
| Gr 4 | Single Wall | 1.5 | 13.33 | 21 | 15.54 |
| Gr D | Single Wall | 1.5 | 13.33 | 26 | 19.24 |
| | Low Wall | 1.5 | 3.8 | 46.83 | 9.88 |
| Gr 5 | High Wall | 1.5 | 8.53 | 46.83 | 21.17 |
| | Subtract Opening | 1.5 | 1.5 | 12 | 1.00 |
| Gr B | Single Wall | 1.5 | 13.33 | 107 | 79.16 |
| Gr D | Single Wall | 1.5 | 7.03 | 3 | 1.17 |
| Gr B | Single Wall | 1.5 | 7.03 | 3 | 1.17 |
| Gr 5 | Single Wall | 1 | 7.03 | 48.33 | 12.57 |
| Gr B | Single Wall | 1 | 4 | 12 | 1.78 |
| Gr C | Single Wall | 1 | 4 | 12 | 1.78 |

| Gr 4 | Single Wall | 1 | 4 | 8 | 1.18 |
|------|-------------|---|---|---|------|
| Gr 4 | Single Wall | 1 | 4 | 8 | 1.18 |

| Narrow Section Floor Slab at Elev 927.5 | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cyd) |
| 85.33 | 28.66 | 1.17 | 105.87 |
| Indents along Narrow Section at Elev 927.5 | | | |
| 4.75 | 3.83 | 1.17 | 0.79 |
| 22 | 3.83 | 1.17 | 3.65 |
| 22 | 3.83 | 1.17 | 3.65 |
| 22.33 | 3.83 | 1.17 | 3.70 |
| 4.75 | 3.83 | 1.17 | 0.79 |
| 22 | 3.83 | 1.17 | 3.65 |
| 22 | 3.83 | 1.17 | 3.65 |
| 22.33 | 3.83 | 1.17 | 3.70 |
| Wide Section Floor Slab & Gr 5 Trench not included in Area E at Elev 927.5 | | | |
| 24.67 | 66.49 | 1.17 | 71.01 |
| 45.33 | 1 | 1.17 | 1.96 |
| Subtract Openings for Elev 927.5 | | | |
| 12 | 3 | 1.17 | 1.56 |
| 4 | 4 | 1.17 | 0.69 |
| 4 | 4 | 1.17 | 0.69 |
| 3 | 3 | 1.17 | 0.39 |
| 3 | 3 | 1.17 | 0.39 |
| 6 | 4 | 1.17 | 1.04 |
| 6 | 4 | 1.17 | 1.04 |

| Slab At Elev 931.5 | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cyd) |
| 85.33 | 14.83 | 1.17 | 54.78 |
| 85.33 | 14.83 | 1.17 | 54.78 |
| Extension Areas at Elev 931.5 | | | |
| 6.33 | 5.16 | 1.17 | 1.41 |
| 6.33 | 5.16 | 1.17 | 1.41 |
| 6 | 5.16 | 1.17 | 1.34 |
| 6 | 5.16 | 1.17 | 1.34 |
| 6 | 5.27 | 1.17 | 1.37 |
| 6 | 5.27 | 1.17 | 1.37 |

| Slab At Elev 943.5 | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cyd) |
| 58.33 | 3 | 1 | 6.47 |
| 58.33 | 3 | 1 | 6.47 |
| 63.33 | 3 | 1 | 7.03 |

| Slab At Elev 951.83 - Includes Portion of Walls not accounted for below | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cyd) |

| 78.5 | 28.67 | 1 | 83.27 |
|---|---|---|---|
| 20 | 3 | 1 | 2.22 |
| 20 | 3 | 1 | 2.22 |
| 13 | 1 | 1 | 0.48 |
| 13 | 1 | 1 | 0.48 |
| 13 | 1 | 1 | 0.48 |
| 13 | 1 | 1 | 0.48 |

| Concrete Walls from Ground Level to Second Floor Elevation | | | |
|---|---|---|---|
| Rough Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Gr B | 1.33 | 4 | 3.42 | 0.67 |
| Gr B | 1.5 | 23.33 | 5 | 6.47 |
| Gr B | 1.33 | 4 | 20 | 3.94 |
| Gr B | 1.5 | 23.33 | 5 | 6.47 |
| Gr B | 1.33 | 4 | 20 | 3.94 |
| Gr B | 1.5 | 23.33 | 5 | 6.47 |
| Gr B | 1.33 | 4 | 20 | 3.94 |
| Gr C | 1.33 | 4 | 20 | 3.94 |
| Gr C | 1.5 | 23.33 | 5 | 6.47 |
| Gr C | 1.33 | 4 | 20 | 3.94 |
| Gr C | 1.5 | 23.33 | 5 | 6.47 |
| Gr C | 1.33 | 4 | 20 | 3.94 |
| Gr C | 1.5 | 23.33 | 5 | 6.47 |
| Gr C | 1.33 | 4 | 3.42 | 0.67 |
| Gr C | 1.5 | 23.33 | 61.33 | 79.41 |
| Gr B | 1.5 | 23.33 | 61.33 | 79.41 |
| Gr 1 | 1.33 | 23.33 | 26 | 29.85 |
| Gr 1 | 1.33 | 24.33 | 33.67 | 40.31 |
| Gr 1 | 0.58 | 23.33 | 2.67 | 1.34 |
| Gr 1 | 0.58 | 23.33 | 2.67 | 1.34 |
| Gr 1 | 1.33 | 20.33 | 13.5 | 13.51 |
| Gr 1 | 2 | 20.33 | 1.83 | 2.75 |
| Gr A | 1.33 | 20.33 | 79.08 | 79.11 |
| Gr A | 0.67 | 20.33 | 1.67 | 0.84 |
| Gr A | 0.67 | 20.33 | 2.67 | 1.35 |
| Gr A | 2 | 20.33 | 4 | 6.02 |
| Gr 4 | 1.33 | 23.33 | 16 | 18.37 |
| Gr 3 | 1 | 11 | 3 | 1.22 |
| Gr A | 1.33 | 20.33 | 22 | 22.01 |
| Gr A | 1.33 | 20.33 | 24 | 24.01 |
| Gr A | 1.33 | 20.33 | 24 | 24.01 |
| Gr A | 1.33 | 20.33 | 2.33 | 2.33 |
| Gr 1 | 1.33 | 20.33 | 14.33 | 14.34 |
| Gr 1 | 1.33 | 14.75 | 13 | 9.44 |
| Gr 2 | 1.33 | 20.33 | 13 | 13.01 |
| Gr 2 | 1.33 | 14.75 | 13 | 9.44 |
| Gr 3 | 1.33 | 20.33 | 13 | 13.01 |

| Gr 3 | 1.33 | 14.75 | 13 | 9.44 |
|------|------|-------|-----|------|
| Gr 1 | 1.33 | 4 | 5.17 | 1.02 |
| Gr 1 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 2 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 2 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 3 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 3 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 1 | 1.33 | 20.33 | 13.5 | 13.51 |
| Gr D | 1.68 | 20.33 | 1.83 | 2.31 |
| Gr D | 1.33 | 20.33 | 84.92 | 84.96 |
| Gr D | 0.33 | 20.33 | 2 | 0.50 |
| Gr D | 0.33 | 20.33 | 2 | 0.50 |
| Gr 4 | 1.33 | 23.33 | 16 | 18.37 |
| Gr 3 | 1 | 11 | 3 | 1.22 |
| Gr D | 1.33 | 20.33 | 22 | 22.01 |
| Gr D | 1.33 | 20.33 | 24 | 24.01 |
| Gr D | 1.33 | 20.33 | 24 | 24.01 |
| Gr D | 1.33 | 20.33 | 2.33 | 2.33 |
| Gr 1 | 1.33 | 20.33 | 14.33 | 14.34 |
| Gr 1 | 1.33 | 14.75 | 13 | 9.44 |
| Gr 2 | 1.33 | 20.33 | 13 | 13.01 |
| Gr 2 | 1.33 | 14.75 | 13 | 9.44 |
| Gr 3 | 1.33 | 20.33 | 13 | 13.01 |
| Gr 3 | 1.33 | 14.75 | 13 | 9.44 |
| Gr 1 | 1.33 | 4 | 5.17 | 1.02 |
| Gr 1 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 2 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 2 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 3 | 1.33 | 4 | 3.83 | 0.75 |
| Gr 3 | 1.33 | 4 | 3.83 | 0.75 |

| Additional Concrete Fill in Basin and Flume | | | | |
|------|------|------|------|------|
| Type | Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Backwash Basin | Floor Fill | 12 | 1.02 | 85.83 | 38.87 |
| | Slope Wedges | 4.5 | 4.5 | 85.83 | 64.31 |
| | Subtract slope | 3 | 0.425 | 85.83 | 4.05 |
| Effluent Flume | Floor Fill | 3 | 3.2 | 40.00 | 14.21 |
| | Subtract Flume | 3 | 0.83 | 5.00 | 0.46 |

| Additional Concrete on Ground Level and 2nd Level | | | | |
|------|------|------|------|------|
| Type | Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Beam | Ground Floor | 1 | 1.33 | 24 | 1.18 |
| | Ground Floor | 1 | 1.33 | 24 | 1.18 |
| | 2nd Floor | 1 | 0.33 | 28.67 | 0.35 |
| | Grid D Rect. | 1.5 | 1.5 | 28 | 2.33 |
| | Grid D Triangle | 0.75 | 1.5 | 28 | 0.58 |

| | | | | | |
|---|---|---|---|---|---|
| Slab-On-Grade Foundation | Grid B Rect. | 1.5 | 1.5 | 25.67 | 2.14 |
| | Grid B Triangle | 0.75 | 1.5 | 25.67 | 0.53 |
| | Grid 4 Rect. | 1.5 | 2 | 19.67 | 2.18 |
| | Grid 4 Triangle | 1 | 2 | 19.67 | 0.73 |
| | Grid A Rect. | 1.5 | 2 | 23.34 | 2.59 |
| | Grid A Triangle | 1 | 2 | 23.34 | 0.86 |
| Grid 5 Pit Curb | Grid 5 | 0.5 | 0.5 | 17.33 | 0.16 |
| | Grid 5 | 0.5 | 0.5 | 25.33 | 0.23 |
| | Top | 0.5 | 0.5 | 4 | 0.04 |
| | Bottom | 0.5 | 0.5 | 4 | 0.04 |
| | Right Side | 0.5 | 0.5 | 45.33 | 0.42 |
| Exterior Curb | Grid A | 0.67 | 0.5 | 20.01 | 0.25 |
| Exterior Landing | Grid A | 4 | 0.5 | 5 | 0.37 |
| Walkway El 951 | Gr 4 | 9 | 0.5 | 50 | 8.33 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Plate Clarifiers | 167 |

| Plate Clarifier Concrete Slab | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 46.33 | 43.33 | 2 | 148.55 |
| Equipment Pads @ Plate Clarifier | | | |
| 12.67 | 12.67 | 1.33 | 7.90 |
| 12.67 | 12.67 | 1.33 | 7.90 |
| 7.83 | 3.25 | 0.83 | 0.78 |
| 7.83 | 3.25 | 0.83 | 0.78 |
| 7.83 | 3.25 | 0.83 | 0.78 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Sludge Settling Tanks | 246 |

| Sludge Settling Tanks Concrete Slab | | | |
|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cubic yards) |
| 43 | 46.16 | 2 | 146.88 |
| 26 | 38.66 | 2 | 74.38 |
| Equipment Pads @ Sludge Settling Tanks | | | |
| 5.75 | 3 | 0.83 | 0.53 |
| 3.42 | 4.17 | 1.25 | 0.66 |
| 3.42 | 4.17 | 1.25 | 0.66 |
| 3.42 | 4.17 | 1.25 | 0.66 |
| 5.75 | 3 | 0.83 | 0.53 |
| Circular Equipment Pads @ Sludge Settling Tanks | | | |
| Diameter (ft) | Area (squ ft) | Height (ft) | Total Volume (cubic yards) |
| 17.5 | 240.53 | 0.83 | 7.39 |
| 17.5 | 240.53 | 0.83 | 7.39 |
| 17.5 | 240.53 | 0.83 | 7.39 |

| Total Concrete Volumes (cubic yards) | |
|---|---|
| Treatment Plant Building | 1198 |

| Concrete Footings and Pedestals for Areas C,D,E&F | | | | |
|---|---|---|---|---|
| Type | Quantity | Size (sq ft) | Height (ft) | Total Volume (cyd) |
| Footing 1 | 5 | 25.0 | 1.5 | 6.94 |
| Footing 2 | 1 | 49.0 | 1.5 | 2.72 |
| Footing 3 | 6 | 100.0 | 2.0 | 44.40 |
| Footing 4 | 12 | 144.0 | 2.5 | 159.84 |
| Pedestal 1 | 7 | 4.0 | 5.5 | 5.70 |
| Pedestal 2 | 5 | 7.1 | 5.5 | 7.24 |
| Pedestal 3 | 12 | 8.0 | 5.5 | 19.54 |

| Footing Tie Beams-Detail 2/S0039 | | | | |
|---|---|---|---|---|
| Location | Length (ft) | Width (ft) | Height (ft) | Total Volume (cyd) |
| Area D Gr 1 | 13.08 | 2 | 2 | 1.94 |
| Area D Gr G | 15 | 2 | 2 | 2.22 |
| Area E Gr A | 17 | 2 | 2 | 2.52 |
| Area E Gr 7 | 11.08 | 2 | 2 | 1.64 |
| Area F Gr G | 15 | 2 | 2 | 2.22 |
| Area F Gr 7 | 11.08 | 2 | 2 | 1.64 |

| Vent Stack Foundation-Detail 4/S0039 | | | | |
|---|---|---|---|---|
| Location | Length (ft) | Width (ft) | Height (ft) | Total Volume (cyd) |
| Area D Gr 1&G | 6 | 6 | 8.5 | 11.322 |

| Floor Slab Between Grids D/G & 1/5 | | | | | |
|---|---|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Volume (cubic yards) | | Total Volume (cyd) |
| 110 | 67.17 | 1.17 | 318.93 | | 294.17 |
| Detail 6/0039 Slab on Grade Foundation (slab edge) - Add to Total Volume | | | | | |
| X-Section | Width (ft) | Height (ft) | Total Length (ft) | | Total Volume (cyd) |
| Sloped | 1 | 2 | 154 | | 5.70 |
| Rectangular | 1.5 | 2 | 154 | | 17.09 |
| Subtract Volume for Trench & Pit Openings | | | | | |
| Detail | Type of Opening | Thickness (ft) | Length (ft) | Width (ft) | Volume to Subtract (cyd) |
| K&L/0025 | Trench | 1.17 | 36.08 | 3 | 4.67 |
| K&L/0025 | Pit | 1.17 | 8 | 8 | 2.76 |
| M/0025 | Main Pit | 1.17 | 13 | 28.67 | 16.09 |
| M/0025 | Sump Pit | 1.17 | 3 | 3 | 0.39 |
| N&R/0025 | Trench | 1.17 | 38.67 | 3 | 5.01 |
| N&R/0025 | Pit | 1.17 | 31.33 | 13 | 17.58 |
| 3/0032 | Pre-Fab Trench | 0.5 | 5.33 | 1 | 0.10 |
| 3/0032 | Pre-Fab Trench | 0.5 | 25.67 | 1 | 0.47 |
| 3/0032 | Pre-Fab Trench | 0.5 | 25.67 | 1 | 0.47 |

| Trench/Pit Walls and Floors | | | | | |
|---|---|---|---|---|---|
| Detail | Type | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| K&L/0025 | Trench Floor | 5 | 1 | 36.08 | 6.67 |
| | Trench Walls | 1 | 2.7 | 72.16 | 7.21 |
| | Pit Floor | 12 | 1 | 12 | 5.33 |
| | Short Wall | 1 | 3.13 | 5 | 0.58 |
| | Pit Walls | 1 | 8 | 35 | 10.36 |
| M/0025 | Sump Pit Floor 1 | 7.67 | 1 | 5 | 1.42 |
| | Sump Pit Floor 2 | 7.67 | 1 | 6.67 | 1.89 |
| | Sump Pit Walls | 1 | 1.62 | 12 | 0.72 |
| | Sump Pit Curb Wall | 0.67 | 3.29 | 4.67 | 0.38 |
| | Curb Walls | 0.67 | 2.12 | 87.67 | 4.61 |
| | Main Pit Floor | 12.33 | 1.17 | 28 | 14.54 |
| | Subtract Volume form Main Pit Floor for the Opening to the Sump Pit | | | | |
| | Opening | 2 | 1.17 | 4.67 | 0.40 |
| N&R/0025 | Sump Pit Floor Rec | 3.67 | 1 | 6.67 | 0.91 |
| | Sump Pit Floor Trap | 0.79 | 0.5 | 6.67 | 0.10 |
| | Sump Pit Curb Wall | 0.67 | 3.29 | 4.67 | 0.38 |
| | Curb Walls | 0.67 | 2 | 92.98 | 4.61 |
| | Trench Floor | 5 | 1 | 38.65 | 7.15 |
| | Trench Walls | 1 | 2.12 | 77.3 | 6.06 |
| | Main Pit Floor | 13.01 | 1.17 | 31.33 | 17.24 |
| | Subtract Volume form Main Pit Floor for the Opening to the Sump Pit | | | | |
| | Opening | 4.67 | 1.17 | 2 | 0.40 |

| Curbs and Exterior Slabs | | | | | |
|---|---|---|---|---|---|
| Type | Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Curbs | Exterior Perimeter | 0.5 | 0.5 | 225.04 | 2.08 |
| | Additional Interior | 0.67 | 0.5 | 76.33 | 0.95 |
| Exterior Slabs | Landing @ Doorway | 5 | 0.5 | 4.08 | 0.38 |

| Second Story Floor Slab | | | | |
|---|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Volume (cubic yards) | Total Volume (cyd) |
| 135.67 | 65.17 | 0.5 | 163.57 | 176.59 |
| Subtract Openings in Floor Slab | | | | |
| Thickness (ft) | Length (ft) | Width (ft) | Volume to Subtract (cubic yds) | |
| 0.5 | 2 | 2 | 0.07 | |
| 0.5 | 2.5 | 2.5 | 0.12 | |
| 0.5 | 2.5 | 3 | 0.14 | |
| Concrete Pad for Mechanical Equipment, Assume thickness of pad | | | | |
| Length (ft) | Width (ft) | Thickness (ft) | Total Volume (cyd) | |
| 4.5 | 3 | 0.58 | 0.29 | |
| 1.42 | 3 | 0.83 | 0.13 | |
| 1.42 | 3 | 0.83 | 0.13 | |
| 2 | 6.5 | 0.83 | 0.40 | |
| 13 | 5 | 0.83 | 2.00 | |

| 16.5 | 6 | 0.83 | 3.04 |
|---|---|---|---|
| 22.5 | 8 | 0.83 | 5.53 |
| 7 | 5.25 | 0.83 | 1.13 |
| 7 | 5.25 | 0.83 | 1.13 |
| Subtract Openings in Equipment Pads | | | |
| Thickness (ft) | Length (ft) | Width (ft) | Volume to Subtract (cubic yds) |
| 0.83 | 2.5 | 2.5 | 0.19 |
| 0.83 | 2.5 | 3 | 0.23 |

| Area E Floor Slab Between Grids A/E & 5/7 | | | | |
|---|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Volume (cubic yards) | Total Volume (cyd) |
| 55.33 | 85.49 | 1.17 | 204.77 | 225.27 |
| Detail 6/0039 Slab on Grade Foundation (slab edge) - Add to Total Volume | | | | |
| X-Section | Width (ft) | Height (ft) | Total Length (ft) | Total Volume (cyd) |
| Sloped | 1 | 2 | 120.82 | 4.47 |
| Rectangular | 1.5 | 2 | 120.82 | 13.41 |
| Section F/0021, G/0022 & J/0024 Slab on Grade Foundation (slab edge @ pit Grid 5) - Add to Total Volume | | | | |
| X-Section | Width (ft) | Height (ft) | Total Length (ft) | Total Volume (cyd) |
| Sloped | 0.75 | 1.5 | 53.33 | 1.11 |
| Rectangular | 2.5 | 1.5 | 53.33 | 7.40 |
| Subtract Volume for Trench & Pit Openings | | | | |
| Detail | Type of Opening | Thickness (ft) | Length (ft) | Width (ft) | Volume to Subtract (cyd) |
| G/0022 | Trench | 1.17 | 45.33 | 3 | 5.89 |

| Additional Concrete in Areas E & F | | | | | |
|---|---|---|---|---|---|
| Type | Location | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| Curbs | Exterior Perimeter | 0.5 | 0.5 | 180 | 1.67 |
| | Additional Interior | 0.67 | 0.5 | 64.59 | 0.80 |
| Exterior Slabs | North Doorway | 8 | 0.5 | 4.08 | 0.60 |
| | East Doorway | 5 | 0.5 | 4.08 | 0.38 |
| | South Doorway | 5 | 0.5 | 4.08 | 0.38 |
| Column Pads | Pad 1 | 1.5 | 0.5 | 1.5 | 0.04 |
| | Pad 2 | 1.5 | 0.5 | 1.5 | 0.04 |

| Area F Floor Slab Between Grids E/G & 5/7 | | | | |
|---|---|---|---|---|
| Length (ft) | Width (ft) | Thickness (ft) | Volume (cubic yards) | Total Volume (cyd) |
| 55.33 | 47.49 | 1.17 | 113.75 | 109.54 |
| Detail 6/0039 Slab on Grade Foundation (slab edge) - Add to Total Volume | | | | |
| X-Section | Width (ft) | Height (ft) | Total Length (ft) | Total Volume (cyd) |
| Sloped | 1 | 2 | 85.15 | 3.15 |
| Rectangular | 1.5 | 2 | 85.15 | 9.45 |
| Subtract Volume for Trench & Pit Openings | | | | |
| Detail | Type of Opening | Thickness (ft) | Length (ft) | Width (ft) | Volume to Subtract (cyd) |
| 3/0032 | Pre-Fab Trench | 0.5 | 13.83 | 1 | 0.26 |
| N&R/0025 | Pit | 1.17 | 25.35 | 13.01 | 14.28 |
| N&R/0025 | Trench | 1.17 | 17.52 | 3 | 2.28 |

| Trench/Pit Walls and Floors | | | | | |
|---|---|---|---|---|---|
| Detail | Type | Width (ft) | Height (ft) | Length (ft) | Total Volume (cyd) |
| N&R/0025 | Sump Pit Floor Rec | 3.67 | 1 | 6.67 | 0.91 |
| | Sump Pit Floor Trap | 0.79 | 0.5 | 6.67 | 0.10 |
| | Sump Pit Curb Wall | 0.67 | 3.29 | 4.67 | 0.38 |
| | Curb Walls | 0.67 | 2 | 69.37 | 3.44 |
| | Trench Floor | 5 | 1 | 17.52 | 3.24 |
| | Trench Walls | 1 | 2.12 | 35.03 | 2.75 |
| | Main Pit Floor | 13.01 | 1.17 | 25.35 | 13.87 |
| | Subtract Volume from Main Pit Floor for the Opening to the Sump Pit | | | | |
| | Opening | 4.67 | 1.17 | 2 | 0.40 |

# EXHIBIT F



July 23, 2019

Jacob Decker
Campos EPC
1401 Blake St.
Denver, CO 80202

SUBJECT: NOTICE OF BREACH OF SUBCONTRACT 6-00000117

Delivered Certified Mail to:

Campos EPC
Attn: Marco Campos, Founder and Managing Principal
1401 Blake St.
Denver, CO 80202

Delivered Electronic Mail to: Jacob Decker

Dear Mr. Decker:

In accordance with Article 20, Default, of Subcontract 6-00000117, you are hereby notified of your material default of your subcontract obligations. Specifically, Article 16 of the General Provisions, Responsibility of Subcontractor. Campos EPC grossly underestimated the volume of concrete required to be installed for the Outfall 200 Mercury Treatment Facility. This Notice also provides notice that North Wind Construction Services, LLC ("NWCS") has relied on the Campos EPC estimate to its detriment and that it holds Campos EPC responsible for additional costs it may incur as a result of the Campos EPC failure to perform in accordance with Article 20(b).

On April 26, 2018, NWCS, entered into the above referenced subcontract agreement with Campos EPC to provide estimating support services to organize and assist in the development of the construction estimate ("The Work") to be used and included in the NWCS proposal for the U.S. Department of Energy Oak Ridge Environmental Management ("The Client"), Outfall 200 Mercury Treatment Facility project located in Oak Ridge, Tennessee. Per the proposal provided by Campos EPC on April 4, 2018, Campos EPC was required to provide and to deliver takeoffs for the Outfall facilities (including specifically the takeoffs for structural concrete for the Treatment Facility and the Headworks Facility) determined from the RFP documents provided by DOE.

Campos EPC delivered the estimated amounts for all takeoffs and NWCS then utilized the Campos EPC estimates in its proposal to the DOE on May 21, 2018. The DOE awarded a contract to the NWCS team on December 6, 2018. Soon after award, NWCS began procurement activity to solidify subcontractors for this project. Upon receiving proposals for the procurement of Structural Concrete, it became apparent that a significant error in the Campos EPC estimated volume of concrete needed for the Outfall Project had occurred.

The primary errors are summarized as the following:

1.  Campos EPC estimate to NWCS for the Treatment Plant Foundation Installation (Attachment 1) states Campos EPC provided 3,601 total Cubic Yards (CY) per the DOE provided drawings and specifications. However, as supported by potential suppliers and confirmed by NWCS Engineering (Attachment 2) to be more accurately construed for Structural is 4,672 CY - a difference of 1,071 CY.

EXHIBIT F, Page 1



2. Campos EPC estimate to NWCS for the Headworks Storm Water Storage Tank Foundation Installation (Attachment 3) provided ZERO CY of structural concrete for this work item which carries a quantity of 478 CY, which was validated by NWCS Engineering and potential supplier's information. Please note that Campos EPC information for the remainder of the project scope included ALL other tank foundations.

These errors are a breach of Article 16 of the Subcontract General Provision. Campos EPC's failure in its Work resulted in NWCS basing its proposal and associated costs on an estimated volume of 1,549 CY less than required, and, as a direct result of this breach, will incur substantial additional costs to provide the installation of the Structural Concrete for this missed volume. NWCS will be seeking payment from Campos EPC for these additional costs in accordance with Article 20(b) and seek any other remedies it may have in law or in equity.

Current estimates predict the additional costs required to address this short fall to be approximately $2.2M. This amount is calculated as follows and is subject to change based on the actual costs incurred:

Difference of CY:            1,549
Current Install Rate per CY:  $1470.88
Total:                        $2,278,393.12

Please take appropriate action at this time (including as required notice to Campos EPC's insurance carriers) to be able to remit payment to NWCS to cover any additional costs incurred by NWCS as a result of Campos EPC's error and breach. NWCS request your immediate attention on this matter.

Sincerely,

*John K. Lawrence*

John K. Lawrence, Sr. Contract Administrator
North Wind Construction Services, LLC

Enclosure

cc: Brent Brooks, President, North Wind Construction Services, LLC
Dean Vanek, Vice President/General Counsel, North Wind Group
Jack MacRae, Director of Contracts, North Wind Group

# EXHIBIT G



625 E. 16th Ave. – West Wing
Denver, Colorado  80203

Telephone:  303-221-5599
Facsimile:   303-221-7357

August 21, 2019

Mr. John K. Lawrence
Sr. Contract Administrator
North Wind Construction Services, LLC
2800 Solway Drive
Knoxville, TN  37931

  Re: Subcontract 6-00000117

Dear Mr. Lawrence:

  This firm represents Campos EPC, LLC ("CEPC").  We respond to your letter dated July 23, 2019.  CEPC denies liability for breach of contract because the problems you complain of were caused by North Wind's apparent failures to obtain bids from subcontractors in a rush to submit its bid.

**<u>Sequence of Events</u>**

  We understand that the following sequence of events occurred:

- On March 31, 2018 Brent Brooks, President of North Wind Construction Services, LLC ("North Wind"), called CEPC's Director of Estimating, Jacob Decker, and solicited estimating support services to assist North Wind's estimators and provide third-party independent estimates for comparison with North Wind's subcontractors.

  o The conversation consisted of high-level discussions to define the level of effort and determine whether CEPC would be able to assist.

  o Brooks said North Wind would self-perform specific scopes and said he wanted CEPC to assist in developing portions of the estimates working closely with North Wind's estimators.

  o Brooks said he wanted CEPC to develop third-party independent estimates for other scopes of work North Wind would subcontract out and wanted CEPC's numbers to help understand where subcontractor pricing should come in.

Mr. John K. Lawrence
August 21, 2019
Page **2** of **6**

  o Decker explained that CEPC primarily performs oil & gas estimating support
    as third-party independent estimating services, and said this was outside
    CEPC's normal workloads. Brooks responded that he required support and
    only needed CEPC's services as back-checks to subcontractors.

  o Brooks told Decker North Wind's estimators would finalize all estimates and
    work directly with CEPC to perform all reviews.

  o Brooks provided Decker with a link to download documents for review.

  o Decker said he would reach out to Brooks after reviewing CEPC availability.

  o Later that day Decker consulted with Anthony Aguilar, CEPC's Program
    Manager and Chief Estimator, asked him to assist in reviewing the documents,
    and discussed team member availability to assist with the North Wind project.

- On April 4 Brooks, Decker, and Aguilar had a conference call to define CEPC's roles
  and responsibilities and finalize overall estimating objectives and the scope of
  services to be provided.

  o The participants agreed CEPC would provide third-party estimating support
    only, and that North Wind would develop estimates internally and utilize
    CEPC's estimates to compare with subcontractors.

  o Brooks said North Wind would perform all site excavation work and all other
    work would be subcontracted out.

  o Brooks said he wanted CEPC to utilize the data on crews, equipment, and
    production rates to be provided North Wind estimators.

  o Brooks said North Wind would develop RFP packages for subcontractors and
    provide them to CEPC.  CEPC would develop estimates that would be
    subcontracted out as a bid review / place holder only, the purpose of which
    was to assist in the North Wind/APTIM partnership to obtain bids to ensure
    the partnership could come with an overall projected cost prior to the bid date.

- On April 5 Decker submitted a proposal for estimating support services to Brooks,
  who responded with additional requirements and limiting the scope, including the
  removal of estimating storage tanks.

- On April 11 North Wind Cost Estimating Manager Andrew Kallam held a kick-off
  meeting with the CEPC team.  The participants discussed plans for all deliverables

Mr. John K. Lawrence
August 21, 2019
Page **3** of **6**

> and estimate structure, milestones and deliverable dates, and general team alignment. The following day, Kallam circulated the Out Fall 200 Scope Division/Responsibility, which defined the responsibilities of the various participants.

- On April 13 Kallam asked CEPC to accelerate the schedule for deliverables to meet North Wind's teaming requirements with APTIM. North Wind estimator Daniel Guy subsequently confirmed that no overtime would be paid on the project.

- On April 16 Guy provided a revised rate sheet for project personnel. The following day Guy provided another revised rate sheet, requiring CEPC to rework project estimates that had already been submitted.

- On April 18 North Wind Engineer Supervisor Phil Meehan provided CEPC with excavation quantities and assumptions for excavators.

- On April 20 Kallam sent an email to Brooks, Guy, Decker, and others titled Y12 Outfall Structural Steel & Misc. Steel Coordination. Kallam asked:

    > Are we wanting [Decker's] group to put an estimate together for the Structural Steel even though we have identified it as a subcontracted scope? With the intent of their estimates being a cost verification number?

  Guy called Decker and verified that North Wind wanted CEPC to perform estimates based upon the April 11 Out Fall 200 Scope Division/ Responsibility document, confirming that CEPC's estimates were to be utilized as verifications to subcontractors. North Wind indicated it might not have the subcontractor quotes from vendors until bid day.

- On April 23, Brooks responded to Kallam's April 20 email and confirmed that the estimates provided by CEPC were to be utilized as verification estimates: "Yes, he needs to perform the structural steel takeoff and cost estimate... the only expectation [sic] would be if we have received LS bids on the pre-engineered buildings."

- On April 24 Guy sent Decker an email in which he acknowledged that no one had been sending CEPC the Q&As between industry and the Department of Energy.

- Also on April 24, Decker sent an email to Guy asking about pricing out a specialty subcontractor's scope of work for below-grade waterproofing. Guy responded that CEPC should skip that activity.

- On April 29 Decker circulated an email regarding issues associated with information pertaining to the development of the structural steel package. Guy responded that North Wind was in Denver working the APTIM performing estimate reviews. CEPC

Mr. John K. Lawrence
August 21, 2019
Page **4** of **6**

was never invited to participate in any estimate reviews or breakout sessions to
review the overall scope.

- On May 1 Guy requested that CEPC remove all crane costs from concrete estimates.

- Decker heard nothing further about CEPC's estimates until Decker was contacted on
  May 9, 2019 by North Wind Construction Manager Scott Roberts about possible
  differences in quantities associated with the concrete.

### **CEPC's Performance**

CEPC performed its obligations as agreed, and is not liable for breach as alleged in your
letter.

First, the estimating work performed by CEPC was clearly limited in scope, as described
in CEPC's proposal dated April 4, 2018:

- North Wind Construction Services to solicit material, consumable, and subcontractor
  pricing.
- North Wind Construction Services to provide quantity for site excavation. CEPC does
  not perform topographic takeoff's utilizing Agtek or other heavy civil cut & fill
  programs. CEPC only utilizes OST for takeoffs on known depths and widths, ie.
  Concrete, trenches, piping, etc.
- North Wind Construction Services to finalize construction estimate. CEPC will
  remove all markups, bonds, risks, contingencies, etc from HCSS.
- CEPC assumes that North Wind Construction Services will be available for
  performing bid reviews for completed scopes of work. CEPC will adjust estimates
  based upon North Wind Construction Services direction.
- CEPC will work with North Wind Construction Services to identify subcontractors,
  materials and consumables to allow for solicitation of those items.
- CEPC will provide all back up data and OST and takeoff files utilized to develop
  construction estimate.

(4/4/2018 Proposal, pp. 2-3.)

North Wind was to solicit the material, consumable, and subcontractor pricing. North
Wind failed to do so. North Wind was to solicit subcontractor bids. North Wind failed to do so.
North Wind -- not CEPC -- was responsible for any final construction estimates. North Wind --
not CEPC -- had requirements in its teaming agreement whether to bid or not. North Wind -- not
CEPC -- had an internal process for its decision on whether to bid or not.

The ultimate decision of what to bid was the responsibility of North Wind. CEPC was
asked to provide estimates of work that subcontractors would ultimately provide. Bids would
then be obtained by North Wind from the subcontractors. CEPC's estimates were to have been
utilized to compare bids received from subcontractors, and the purpose of CEPC's estimates was

Mr. John K. Lawrence
August 21, 2019
Page **5** of **6**

to assist North Wind in verifying the bids it received from subcontractors. Brent Brooks confirmed this in the email exchange with Andy Kallam on April 20 and 23, 2018. North Wind asked CEPC to assist in its internal business process to provide information/cost analysis prior to bid date to allow for NW to meet the requirements of their teaming agreement and internal process for a bid/no bid decision.

Second, even if CEPC had accepted the expanded role you now seek, in hindsight, to impose, North Wind need only point to itself for the problems now complained of.

- North Wind did not perform estimate reviews with CEPC as defined in CEPC's proposal, including reviews regarding the concrete work. If reviews had been performed, it would have been apparent that North Wind had miscommunicated certain scope items to CEPC including but not limited to tank foundation, mechanical, and electrical equipment pads that were not included on the structural drawings.

- Although North Wind attended working estimating meetings with its partner, ATPIM, CEPC was not invited to attend. CEPC therefore did not know the overall scope breakout and could not verify scope pertaining to work that should have been estimated.

- North Wind apparently utilized CEPC's third-party check estimates as North Wind's own estimates even though that was never the intention of the parties and CEPC was never informed of this decision.

- North Wind apparently did not review any takeoffs to verify all required materials and work were captured.

- You claim that CEPC bears responsibility for the Headworks Storm Water Storage Tank deficiencies, yet North Wind specifically stated that Headworks Storm Water Storage Tank was to be completed by APTIM.

- North Wind never asked CEPC to perform a site walk.

- North Wind never asked CEPC to perform any estimates associated with mechanical work, and the majority of the mechanical electrical pads were not shown on the structural drawings.

- North Wind never asked CEPC to solicit materials, consumables, or subcontractors.

- North Wind never asked CEPC to finalize construction estimates.

- North Wind never asked CEPC to participate in preparation of the bid.

- CEPC did not prepare, or ever see, a detailed takeoff for the project.

Mr. John K. Lawrence
August 21, 2019
Page **6** of **6**

Any estimate is just that -- an estimate.  It is not a guaranty.  Indeed, according to Association for the Advancement of Cost Engineering (AACE), there are always significant variances in estimates.  CEPC's obligation was to provide a check estimate to assist North Wind in meeting its deadlines with APTIM to determine if a bid should be submitted.

If North Wind had obtained subcontractor bids, those subcontractors would have prepared their own takeoffs.  The subcontractors would not have been informed of any quantity takeoffs provided by CEPC.  Thereafter, the quantities as estimated by CEPC would have been compared to the subcontractor's bid and any variations in quantities or pricing would have been noted and reconciled.  This was never done due to North Wind's reckless rush to bid.

Historically, open-competition bids receive subcontractor quotes on or before the day of the bid.  However, North Wind neglected to procure subcontractors before submitting its bid. North Wind recently stated it was only able to solicit a single subcontractor for concrete work, and only subsequent to submitting the bid.  That is reckless behavior by North Wind, particularly on a $10 million contract.  Indeed, North Wind also informed CEPC that the quote it ultimately received to procure concrete was two times greater than what North Wind told CEPC to assume for the price of concrete.

In short, CEPC properly performed its duties and obligations under the contract, and is not liable to North Wind for the discrepancies described in your letter.

Very truly yours,

FEDER LAW FIRM

Steven M. Feder

cc:  Campos EPC, LLC

# EXHIBIT H



November 6, 2019

Jacob Decker
Campos EPC
1401 Blake St.
Denver, CO 80202

**SUBJECT: NOTICE OF DISPUTE – SUBCONTRACT NO. 040918**

Delivered FedEx Mail with Signature Required to:

Campos EPC
Attn: Marco Campos, Founder and Managing Principal
1401 Blake St.
Denver, CO 80202

Delivered Electronic Mail to:

Jacob Decker
E-mail: jacob.decker@camposepc.com

Dear Mr. Decker:

In accordance with Article 14, Dispute Resolution, of Subcontract No. 040918, Campos EPC is hereby notified that a dispute exists between North Wind Construction Services ("NWCS") and Campos EPC ("CEPC"). As provided in Article 14, this letter initiates the Dispute Resolution process. Within fifteen (15) days following this letter, the parties shall meet at a mutually acceptable date, time, and place in attempt to informally resolve the dispute.

The substance of NWCS's are as reflected in its Notice of Breach of Subcontract 6-00000117, dated July 23, 2019, previously delivered to CEPC. NWCS' position remains unchanged and current best estimates of the anticipated costs to NWCS arising from CEPC's breach remain at approximately $2,280,000. CEPC responded to this letter through counsel on or about August 21, 2019.

NWCS has reviewed CEPC's counsel's response and finds the denial and basis for the same without merit. The denial appears to be threefold: (i) Confusion as to the scope of services to be provided; (ii) Concern as to the access to information and the accuracy of such information; and (iii) NWCS's reliance on the estimate.

As to CEPC's counsel's first assertion, the CEPC proposal dated April 4, 2018 stated that CEPC was to provide NWCS takeoffs and estimates for the DOE Outfall project including the following Structural work:
  (1) Headworks: Micropiles & Piers (Subcontracted); Foundation; Upper Floor; Pipe Support Systems; Pipe Support Tower; and Storage Tank
  (2) Treatment Facility: Foundation; Ground Level; Second Level; Roof; Grating & Support Beams; and Tank.

Within this section, it is evident CEPC was to provide their services for the storage tanks for both the Headworks and the Treatment Facility. While APTIM took on the work for the storage tank shell, CEPC was to still provide estimates for the storage tank foundations as NWCS would be providing the construction of the foundations. CEPC claims that NWCS stated that the tank was to be completed by APTIM, which is true. However, this did



not remove the tank foundation from CEPC's scope of work. This claim is also inconsistent with CEPC's actual performance as CEPC provided the tank foundation estimate for the Treatment Facility, but not for the Headworks Facility – *resulting in a 478 CY shortage.*

Furthermore, CEPC's estimate to NWCS for the Treatment Plant Foundation Installation states CEPC provided only 3,601 total CY per the DOE provided drawings and specifications. However, as supported by potential suppliers and confirmed by NWCS Engineering to be more accurately construed for Structural is 4,672 CY – *a difference of 1,071 CY, or approximately 23%* of the required concrete was nulled by CEPC. CEPC has claimed that this discrepancy was due to an error in the drawings' scale. The drawings were provided to CEPC and were also available via the DOE website. Based on best practices in the industry, CEPC should have verified and calibrated the scales as necessary in the program that CEPC utilized. These same drawings were utilized by NWCS Engineering and the potential suppliers in developing the estimates. If there was an error in the scaling, NWCS Engineering and the suppliers would have also had significant discrepancies when, in fact, they did not.

Finally, CEPC's allegation that NWCS had a duty to hire subcontractors to verify CEPC's work is disingenuous and lacks merit. While CEPC was not hired with the specific intention of NWCS using its numbers in the bid to DOE, CEPC was aware of the position that NWCS was in at the time of hire. CEPC was hired to provide takeoffs as provided for in the contract. CEPC was aware that it would be hard to find interested subcontractors and that NWCS would possibly have to use CEPC's numbers in the preparation of NWCS's bid to DOE as occurred here. CEPC was bound by the contract such that they were responsible for the professional quality and technical accuracy of the work provided as evidenced in Article 16 – Responsibility of the Subcontractor.

Thus, CEPC's errors are a breach of Article 16 of the Subcontract General Provisions. CEPC's failure in its work resulted in NWCS basing its proposal and associated costs on an estimated volume of 1,549 CY less than required, and, as a direct result of this breach, will incur substantial additional costs to provide the installation of the Structural Concrete for this missed volume.

Please contact Brent Brooks to discuss a mutually acceptable date, time, and place to meet in attempt to informally resolve the dispute within the specified fifteen (15) days following this letter. In effort to conform with this provision, NWCS proposes to meet in Salt Lake City, Utah during the week of November 18, 2019. If the dispute cannot be resolved through negotiations, NWCS will pursue other recourse as provided by Article 14 of the subcontract.

Sincerely,

J.H. MacRae Jr. (Jack)
Director of Contracts

Enclosure

cc:

EXHIBIT H, Page 2